| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Warner Bros. Records Inc. | Dwight Yoakam | Love Caught Up To Me | Tomorrow's Sounds Today | 288-420 |
| Capitol Records, Inc. | Bob Seger | Against the Wind | Against the Wind | 17-910 |
| Capitol Records, Inc. | Bob Seger | We've Got Tonight | Stranger in Town | 5-591 |
| Motown Record Company, L.P. | Lionel Richie | All Night Long | Can't Slow Down | 49-235 |
| UMG Recordings, Inc. | George Strait | Murder On Music Row | Latest Greatest Straitest Hits | 278-184 |
| SONY BMG MUSIC ENTERTAINMENT | Celine Dion | Immortality | Let's Talk About Love | 248-109 |
| SONY BMG MUSIC ENTERTAINMENT | Michael Bolton | Missing You Now | Time, Love & Tenderness | 132-494 |
| BMG Music | Clint Black | A Better Man | Killin' Time | 105-436 |
| BMG Music | Clint Black | A Good Run Of Bad Luck | No Time to Kill | 168-535 |

# Exhibit A

## Doe #2 (67.8.202.133 2005-09-12 16:42:07 (EDT))

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Elektra Entertainment Group Inc. | The Cure | Maybe Someday | Bloodflowers | 267-229 |
| Elektra Entertainment Group Inc. | The Cure | Just Like Heaven | Kiss Me, Kiss Me, Kiss Me | 82-714 |
| Warner Bros. Records Inc. | Showoff | Falling Star | Show Off | 267-742 |
| Virgin Records America, Inc. | Janet Jackson | Rain | Janet | 174-392 |
| UMG Recordings, Inc. | Sting | Brand New Day | Brand New Day | 271-015 |
| SONY BMG MUSIC ENTERTAINMENT | Rage Against the Machine | Killing in the Name | Rage Against the Machine | 152-061 |

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Atlantic Recording Corporation | Lil' Kim | No Matter What They Say | The Notorious K.I.M. | 286-624 |
| Elektra Entertainment Group Inc. | Keith Sweat | Why You Treat Me So Cold (feat. Lil' Wayne) | Didn't See Me Coming | 293-086 |
| Priority Records LLC | NWA | Express Yourself | Straight Outta Compton | 150-531 |
| Interscope Records | Eminem | Amityville | The Marshall Mathers LP | 287-944 |
| Motown Record Company, L.P. | Boyz II Men | Water Runs Dry | II | 196-004 |
| UMG Recordings, Inc. | Bobby Brown | Roni | Don't Be Cruel | 93-332 |
| Arista Records LLC | Kenny G | Don't Make Me Wait For Love | Duotones | 79-028 |
| Arista Records LLC | TLC | Red Light Special | CrazySexyCool | 198-743 |
| Priority Records LLC | Snoop Dogg | Set It Off | Tha Last Meal | 317-638 |
| SONY BMG MUSIC ENTERTAINMENT | Nas | Represent | Illmatic | 207-177 |

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Atlantic Recording Corporation | Jewel | You Were Meant for Me | Pieces of You | 198-481 |
| Atlantic Recording Corporation | matchbox twenty | Bent | Mad Season | 305-708 |
| Warner Bros. Records Inc. | Green Day | Longview | Dookie | 185-457 |
| UMG Recordings, Inc. | Sublime | Wrong Way | Sublime | 224-105 |
| UMG Recordings, Inc. | U2 | Stuck In A Moment You Can't Get Out Of | All That You Can't Leave Behind | 294-631 |
| SONY BMG MUSIC ENTERTAINMENT | Dixie Chicks | Once You've Loved Somebody | Wide Open Spaces | 252-000 |
| SONY BMG MUSIC ENTERTAINMENT | Will Smith | Miami | Big Willie Style | 249-123 |
| BMG Music | Lonestar | Smile | Lonely Grill | 187-003 |
| BMG Music | Lit | My Own Worst Enemy | A Place in the Sun | 264-272 |
| SONY BMG MUSIC ENTERTAINMENT | Incubus | Mexico | Morning View | 306-181 |
| Arista Records LLC | Toni Braxton | Breathe Again | Toni Braxton | 208-619 |

# Exhibit A

## Doe #5 (24.160.9.187 2005-09-08 02:50:07 (EDT))

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Virgin Records America, Inc. | Ben Harper | Power of the Gospel | Fight For Your Mind | 210-135 |
| Virgin Records America, Inc. | Ben Harper | Another Lonely Day | Fight For Your Mind | 210-135 |
| Interscope Records | Eminem | Amityville | The Marshall Mathers LP | 287-944 |
| UMG Recordings, Inc. | Nirvana | Lithium | Nevermind | 135-335 |
| SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Billie Jean | Thriller | 41-965 |
| Arista Records LLC | Outkast | Babylon | Atliens | 233-296 |

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Warner Bros. Records Inc. | Dwight Yoakam | A Thousand Miles From Nowhere | dwightyoakamacoustic.net | 282-007 |
| UMG Recordings, Inc. | Aqua | Barbie Girl | Aquarium | 243-903 |
| UMG Recordings, Inc. | George Strait | One Night At A Time | Carrying Your Love With Me | 238-679 |
| BMG Music | Lonestar | Not a Day Goes By | I'm Already There | 298-550 |
| Capitol Records, Inc. | Norah Jones | Lonestar | Come Away With Me | 320-120 |

**Exhibit A**

**Doe #7 (24.162.11.107 2005-08-31 02:55:00 (EDT))**

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Elektra Entertainment Group Inc. | Phish | Farmhouse | Farmhouse | 281-388 |
| Virgin Records America, Inc. | Ben Harper | Steal My Kisses | Burn To Shine | 273-400 |
| BMG Music | Dave Matthews Band | The Space Between | Everyday | 300-313 |
| Atlantic Recording Corporation | Trick Daddy | I'm A Thug | Thugs Are Us | 303-748 |
| Arista Records LLC | Usher | If I Want To | 8701 | 307-207 |

**Exhibit A**

**Doe #8 (24.162.145.16 2005-09-08 05:45:22 (EDT))**

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Elektra Entertainment Group Inc. | Third Eye Blind | Semi-Charmed Life | Third Eye Blind | 188-673 |
| Capitol Records, Inc. | Pink Floyd | Another Brick in the Wall, Pt. 3 | The Wall | 14-787 |
| UMG Recordings, Inc. | Jodeci | Come and Talk to Me | Forever My Lady | 129-912 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Always Be My Baby | Daydream | 215-243 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Someday | Mariah Carey | 118-408 |
| Arista Records LLC | Alan Jackson | Love's Got A Hold On You | Don't Rock the Jukebox | 138-302 |
| BMG Music | Vertical Horizon | Best I Ever Had (Grey Sky Morning) | Everything You Want | 277-868 |
| Maverick Recording Company | Michelle Branch | Goodbye to You | The Spirit Room | 303-732 |
| Priority Records LLC | Snoop Dogg | Lay Low | Tha Last Meal | 317-638 |

**Exhibit A**

**Doe #9 (24.162.18.84 2005-08-23 00:07:31 (EDT))**

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Warner Bros. Records Inc. | Linkin Park | One Step Closer | Hybrid Theory | 288-402 |
| Capitol Records, Inc. | Billy Idol | Dancing With Myself | Billy Idol | 39-673 |
| Capitol Records, Inc. | Blondie | One Way Or Another | Parallel Lines | 4-090 |
| Virgin Records America, Inc. | A Perfect Circle | Hollow | Mer De Noms | 281-642 |
| UMG Recordings, Inc. | Live | Iris | Throwing Copper | 187-926 |
| SONY BMG MUSIC ENTERTAINMENT | Korn | Freak On a Leash | Follow the Leader | 263-749 |
| SONY BMG MUSIC ENTERTAINMENT | Korn | Blind | Korn | 201-939 |
| Warner Bros. Records Inc. | Red Hot Chili Peppers | Give It Away | Blood Sugar Sex Magik | 135-276 |

**Exhibit A**

**Doe #10 (24.167.129.91 2005-09-07 02:00:24 (EDT))**

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Warner Bros. Records Inc. | Don Henley | Everything Is Different Now | Inside Job | 281-993 |
| BMG Music | Clint Black | When I Said I Do | D' Lectrified | 270-778 |
| BMG Music | Clint Black | Like The Rain | Greatest Hits | 227-957 |
| BMG Music | Clint Black | Killin' Time | Killin' Time | 105-436 |
| BMG Music | Lonestar | You Walked In | Crazy Nights | 235-837 |
| BMG Music | Lonestar | Not a Day Goes By | I'm Already There | 298-550 |

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Virgin Records America, Inc. | Spice Girls | Who do you think you are | Spice | 201-276 |
| Motown Record Company, L.P. | Teena Marie | Young Love | Irons in the Fire | 19-818 |
| SONY BMG MUSIC ENTERTAINMENT | Sade | Smooth Operator | Diamond Life | 69-105 |
| Arista Records LLC | Clipse | Grindin' | Lord Willin' | 321-673 |
| Atlantic Recording Corporation | Trick Daddy | I'm A Thug | Thugs Are Us | 303-748 |

**Exhibit A**

**Doe #12 (24.167.87.68 2005-08-26 07:28:16 (EDT))**

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Capitol Records, Inc. | Bonnie Raitt | I Can't Make You Love Me | Luck of the Draw | 133-193 |
| Virgin Records America, Inc. | Lenny Kravitz | I Belong To You | 5 | 261-538 |
| SONY BMG MUSIC ENTERTAINMENT | Sade | Smooth Operator | Diamond Life | 69-105 |
| SONY BMG MUSIC ENTERTAINMENT | Uncle Sam | I Don't Ever Want to See You Again | Uncle Sam | 252-008 |
| BMG Music | Tyrese | Sweet Lady | Tyrese | 237-788 |
| Arista Records LLC | Avril Lavigne | Losing Grip | Let Go | 312-786 |
| Fonovisa, Inc. | Los Tigres Del Norte | Un Dia A La Vez | 16 Super Exitos | 124-249 |

**Exhibit A**

**Doe #13 (24.167.90.242 2005-09-03 02:42:53 (EDT))**

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Priority Records LLC | NWA | Automobile | Efil4zaggin' | 137-627 |
| Priority Records LLC | NWA | Express Yourself | Straight Outta Compton | 150-531 |
| Motown Record Company, L.P. | Lionel Richie | Penny Lover | Can't Slow Down | 49-235 |
| UMG Recordings, Inc. | Dru Hill | Never Make A Promise | Dru Hill | 227-760 |
| UMG Recordings, Inc. | Nelly | For My | Country Grammar | 281-782 |
| UMG Recordings, Inc. | Musiq | Babygirl | Juslisen | 308-859 |

# Exhibit A

## Doe #14 (24.168.121.202 2005-09-13 08:17:06 (EDT))

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Atlantic Recording Corporation | Sugar Ray | Every Morning | 14:59 | 262-149 |
| Elektra Entertainment Group Inc. | The Cure | Love Song | Disintegration | 104-305 |
| Capitol Records, Inc. | Billy Idol | Rebel Yell | Rebel Yell | 52-131 |
| Capitol Records, Inc. | Pink Floyd | Another Brick in the Wall, Pt. 3 | The Wall | 14-787 |
| Interscope Records | Eminem | Brain Damage | The Slim Shady LP | 262-686 |
| UMG Recordings, Inc. | Godsmack | Voodoo | Godsmack | 241-879 |
| BMG Music | Foo Fighters | Learn To Fly | There Is Nothing Left To Lose | 285-034 |
| BMG Music | Lit | My Own Worst Enemy | A Place in the Sun | 264-272 |
| SONY BMG MUSIC ENTERTAINMENT | Bruce Springsteen | Badlands | Darkness on the Edge of Town | 3-323 |
| SONY BMG MUSIC ENTERTAINMENT | Nas | Affirmative Action | It Was Written | 220-016 |

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Atlantic Recording Corporation | Jewel | You Were Meant for Me | Pieces of You | 198-481 |
| Warner Bros. Records Inc. | Linkin Park | One Step Closer | Hybrid Theory | 288-402 |
| Virgin Records America, Inc. | Smashing Pumpkins | Bullet With Butterfly Wings | Mellon Collie and the Infinite Sadness | 183-904 |
| UMG Recordings, Inc. | Bon Jovi | Never Say Goodbye | Slippery When Wet | 71-794 |
| UMG Recordings, Inc. | Def Leppard | Pour Some Sugar on Me | Hysteria | 90-420 |
| SONY BMG MUSIC ENTERTAINMENT | Destiny's Child | Say My Name | The Writing's on the Wall | 268-936 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Love Takes Time | Mariah Carey | 118-408 |
| Arista Records LLC | Clipse | Grindin' | Lord Willin' | 321-673 |
| BMG Music | O-Town | All Or Nothing | O-Town | 294-872 |
| SONY BMG MUSIC ENTERTAINMENT | Nas | Ether | Stillmatic | 305-698 |

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Atlantic Recording Corporation | Phil Collins | In The Air Tonight | Face Value | 24-682 |
| UMG Recordings, Inc. | LL Cool J | Rock the Bells | Radio | 70-045 |
| SONY BMG MUSIC ENTERTAINMENT | Korn | Freak On a Leash | Follow the Leader | 263-749 |
| SONY BMG MUSIC ENTERTAINMENT | The Fugees | Ready Or Not | The Score | 222-005 |
| Arista Records LLC | TLC | Unpretty | Fanmail | 298-454 |
| UMG Recordings, Inc. | Ludacris | Get the Fuck Back | Word of Mouf | 304-605 |

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Elektra Entertainment Group Inc. | Eagles | Hotel California | Hotel California | N38950 |
| Warner Bros. Records Inc. | Seal | Kiss From A Rose | Seal | 194-147 |
| Virgin Records America, Inc. | Gary Moore | Still Got The Blues | After Hours | 140-311 |
| Motown Record Company, L.P. | Rick James | Super Freak | Street Songs | 25-800 |
| UMG Recordings, Inc. | Elton John | Sorry Seems To Be The Hardest Word | To Be Continued | 127-149 |
| SONY BMG MUSIC ENTERTAINMENT | Babyface | Never Keeping Secrets | For The Cool In You | 184-540 |
| SONY BMG MUSIC ENTERTAINMENT | Mary Chapin Carpenter | Not Too Much To Ask | Come On Come On | 145-470 |
| SONY BMG MUSIC ENTERTAINMENT | REO Speedwagon | Keep on Loving You | Hi Infidelity | 24-298 |
| BMG Music | Public Announcement | Slow Dance | Don't Hold Back | 290-826 |
| BMG Music | Tyrese | Sweet Lady | Tyrese | 237-788 |

# Exhibit A

## Doe #18 (24.168.19.80 2005-09-12 08:47:40 (EDT))

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Warner Bros. Records Inc. | Green Day | Waiting | Warning | 288-352 |
| Warner Bros. Records Inc. | Red Hot Chili Peppers | Californication | Californication | 174-922 |
| UMG Recordings, Inc. | 3 Doors Down | Be Like That | The Better Life | 277-407 |
| UMG Recordings, Inc. | Soft Cell | Tainted Love | Non-Stop Erotic Cabaret | 32-408 |
| SONY BMG MUSIC ENTERTAINMENT | Celine Dion | The Power of Love | The Colour of My Love | 191-558 |
| SONY BMG MUSIC ENTERTAINMENT | Meat Loaf | Paradise By The Dashboard Light | Bat Out Of Hell | N46849 |
| SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | The Way You Make Me Feel | Bad | 84-256 |
| Arista Records LLC | TLC | Crazysexycool-Interlude | CrazySexyCool | 198-743 |
| Arista Records LLC | Whitney Houston | One Moment In Time | Whitney The Greatest Hits | 284-891 |
| Interscope Records | No Doubt | Hella Good | Rock Steady | 305-872 |

**Exhibit A**

**Doe #19 (24.168.2.35 2005-08-24 19:48:38 (EDT))**

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
| --- | --- | --- | --- | --- |
| Interscope Records | Eminem | I'm Back | The Marshall Mathers LP | 287-944 |
| Interscope Records | Eminem | Guilty Conscience | The Slim Shady LP | 262-686 |
| UMG Recordings, Inc. | Aqua | Barbie Girl | Aquarium | 243-903 |
| UMG Recordings, Inc. | Ludacris | Move Bitch | Word of Mouf | 304-605 |
| SONY BMG MUSIC ENTERTAINMENT | Jennifer Lopez | Play | J. Lo | 293-297 |

## Exhibit A

### Doe #20 (24.168.73.123 2005-09-09 20:04:46 (EDT))

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Warner Bros. Records Inc. | Seal | Kiss From A Rose | Seal | 194-147 |
| Virgin Records America, Inc. | Shaggy | Boombastic | Boombastic | 222-048 |
| UMG Recordings, Inc. | Godsmack | Whatever | Godsmack | 241-879 |
| BMG Music | Lit | My Own Worst Enemy | A Place in the Sun | 264-272 |
| UMG Recordings, Inc. | Shaggy | Angel | Hot Shot | 286-657 |

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Atlantic Recording Corporation | Sister Sledge | We Are Family | We Are Family | 6-182 |
| Warner Bros. Records Inc. | Fleetwood Mac | Dreams | Rumours | N39857 |
| UMG Recordings, Inc. | Nazareth | Love Hurts | Hair of the Dog | N23222 |
| SONY BMG MUSIC ENTERTAINMENT | Cypress Hill | Boom Biddy Bye Bye | Cypress Hill III: Temples Of Boom | 215-690 |
| SONY BMG MUSIC ENTERTAINMENT | The Fugees | Cowboys | The Score | 222-005 |
| SONY BMG MUSIC ENTERTAINMENT | Wyclef Jean | Guantanamera | Wyclef Jean Presents The Carnival Featuring Refugee Allstars | 251-493 |
| UMG Recordings, Inc. | Ludacris | Southern Hospitality | Back For the First Time | 289-433 |

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| London-Sire Records Inc. | The Smiths | This Charming Man | The Smiths | 53-381 |
| Capitol Records, Inc. | Radiohead | High and Dry | The Bends | 280-260 |
| Virgin Records America, Inc. | Lenny Kravitz | Thinking of You | 5 | 261-538 |
| Virgin Records America, Inc. | Smashing Pumpkins | Ava Adore | Adore | 261-479 |
| Virgin Records America, Inc. | Smashing Pumpkins | Beautiful | Mellon Collie and the Infinite Sadness | 183-904 |
| UMG Recordings, Inc. | Berlin | Metro | Pleasure Victim | 43-664 |
| UMG Recordings, Inc. | LeeAnn Womack | The Fool | LeeAnn Womack | 238-766 |
| UMG Recordings, Inc. | Soft Cell | Sex Dwarf | Non-Stop Erotic Cabaret | 32-408 |
| SONY BMG MUSIC ENTERTAINMENT | The Clash | Should I Stay Or Should I Go | Combat Rock | 34-959 |
| BMG Music | Dave Matthews Band | What Would You Say | Under the Table and Dreaming | 285-688 |

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Elektra Entertainment Group Inc. | Busta Rhymes | Put Your Hands Where My Eyes Could See | When Disaster Strikes | 258-724 |
| Virgin Records America, Inc. | After 7 | Ready or Not | After 7 | 112-721 |
| Motown Record Company, L.P. | Brian McKnight | Cherish | Back At One | 279-471 |
| SONY BMG MUSIC ENTERTAINMENT | Sade | King Of Sorrow | Lovers Rock | 298-354 |
| Arista Records LLC | Whitney Houston | All The Man That I Need | I'm Your Baby Tonight | 137-024 |
| UMG Recordings, Inc. | Ludacris | Southern Hospitality | Back For the First Time | 289-433 |

**Exhibit A**

**Doe #24 (24.174.237.223 2005-08-31 08:48:25 (EDT))**

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Warner Bros. Records Inc. | ZZ Top | Sharp Dressed Man | Eliminator | 45-132 |
| Interscope Records | Limp Bizkit | Break Stuff | Significant Other | 279-827 |
| UMG Recordings, Inc. | George Strait | The Best Day | Latest Greatest Straitest Hits | 278-184 |
| UMG Recordings, Inc. | Godsmack | Moon Baby | Godsmack | 241-879 |
| UMG Recordings, Inc. | Nirvana | Come As You Are | Nevermind | 135-335 |
| Arista Records LLC | Usher | Nice and Slow | My Way | 257-730 |

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Atlantic Recording Corporation | Sister Sledge | We Are Family | We Are Family | 6-182 |
| Warner Bros. Records Inc. | The Time | Get It Up | The Time | 28-936 |
| Capitol Records, Inc. | Steve Miller Band | Jungle Love | Book of Dreams | N42553 |
| UMG Recordings, Inc. | Blink-182 | All the Small Things | Enema of the State | 279-826 |
| SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Leave Me Alone | Bad | 84-256 |
| SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Heal The World | Dangerous | 178-165 |
| SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Rock With You | Off The Wall | 11-120 |
| SONY BMG MUSIC ENTERTAINMENT | Nas | Rule | Stillmatic | 305-698 |

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
| --- | --- | --- | --- | --- |
| Atlantic Recording Corporation | Sister Sledge | We Are Family | We Are Family | 6-182 |
| Capitol Records, Inc. | Steve Miller Band | Jungle Love | Book of Dreams | N42553 |
| UMG Recordings, Inc. | Blink-182 | All the Small Things | Enema of the State | 279-826 |
| UMG Recordings, Inc. | Method Man | Bring the Pain | Tical 2000: Judgement Day | 246-145 |
| Arista Records LLC | Kenny G | Brahms Lullaby | Miracles | 206-848 |
| Arista Records LLC | Avril Lavigne | Losing Grip | Let Go | 312-786 |

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Priority Records LLC | Ice Cube | You Can Do It | War & Peace: Vol. 2 | 287-151 |
| Virgin Records America, Inc. | Human League | Don't You Want Me | Dare | 34-729 |
| UMG Recordings, Inc. | Tonic | If You Could Only See | Lemon Parade | 257-075 |
| UMG Recordings, Inc. | U2 | I Still Haven't Found What I'm Looking For | The Joshua Tree | 78-949 |
| SONY BMG MUSIC ENTERTAINMENT | Marvin Gaye | Sexual Healing | Midnight Love | 41-568 |
| Arista Records LLC | Alan Jackson | Pop A Top | Under The Influence | 303-828 |
| Arista Records LLC | Santana | Corazon Espinado | Supernatural | 289-833 |
| Warner Bros. Records Inc. | Red Hot Chili Peppers | Breaking the Girl | Blood Sugar Sex Magik | 135-276 |
| SONY BMG MUSIC ENTERTAINMENT | Incubus | New Skin | SCIENCE | 249-690 |

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Maverick Recording Company | Deftones | My Own Summer | Around The Fur | 244-493 |
| Warner Bros. Records Inc. | Linkin Park | One Step Closer | Hybrid Theory | 288-402 |
| Capitol Records, Inc. | Poison | Something To Believe In | Flesh and Blood | 119-355 |
| Capitol Records, Inc. | Poison | Talk Dirty to Me | Look What the Cat Dragged In | 82-349 |
| SONY BMG MUSIC ENTERTAINMENT | Journey | Don't Stop Believin' | Escape | 30-088 |
| Arista Records LLC | Santana | Corazon Espinado | Supernatural | 289-833 |
| BMG Music | Clint Black | When I Said I Do | D' Lectrified | 270-778 |
| BMG Music | Clint Black | A Better Man | Killin' Time | 105-436 |
| SONY BMG MUSIC ENTERTAINMENT | Incubus | The Warmth | Make Yourself | 278-818 |

# Exhibit A

## Doe #29 (24.175.167.199 2005-08-25 21:41:09 (EDT))

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Elektra Entertainment Group Inc. | Eagles | Hotel California | Hotel California | N38950 |
| Priority Records LLC | Ice Cube | Bop Gun | Lethal Injection | 198-283 |
| Priority Records LLC | Ice Cube | You Can Do It | War & Peace: Vol. 2 | 287-151 |
| Priority Records LLC | NWA | Automobile | Efil4zaggin' | 137-627 |
| Priority Records LLC | NWA | 8 Ball | Straight Outta Compton | 150-531 |
| Motown Record Company, L.P. | 98 Degrees | The Hardest Thing | 98 Degrees & Rising | 237-315 |
| UMG Recordings, Inc. | Avant | Separated | My Thoughts | 281-220 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Always Be My Baby | Daydream | 215-243 |
| Arista Records LLC | Clipse | Grindin' | Lord Willin' | 321-673 |
| Arista Records LLC | Usher | Nice and Slow | My Way | 257-730 |
| SONY BMG MUSIC ENTERTAINMENT | Korn | All in the Family | Follow the Leader | 263-749 |
| SONY BMG MUSIC ENTERTAINMENT | Korn | Trash | Issues | 276-133 |

**Exhibit A**

**Doe #30 (24.175.22.28 2005-09-12 00:31:36 (EDT))**

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Capitol Records, Inc. | MC Hammer | U Can't Touch This | Please Hammer Don't Hurt 'Em | 133-683 |
| UMG Recordings, Inc. | George Strait | I Cross My Heart | Pure Country | 146-421 |
| SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Billie Jean | Thriller | 41-965 |
| Arista Records LLC | Santana | Corazon Espinado | Supernatural | 289-833 |
| Fonovisa, Inc. | Los Temerarios | Te Quiero | Te Quiero | 233-242 |
| Capitol Records, Inc. | Thalia | A Quien Le Importa | Thalia | 317-586 |

# Exhibit A

## Doe #31 (24.175.250.219 2005-09-09 05:37:50 (EDT))

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Capitol Records, Inc. | George Clinton | Atomic Dog | Computer Games | 43-549 |
| Virgin Records America, Inc. | Shaggy | Boombastic | Boombastic | 222-048 |
| Virgin Records America, Inc. | Smashing Pumpkins | Zero | Mellon Collie and the Infinite Sadness | 183-904 |
| UMG Recordings, Inc. | Kool & The Gang | Cherish | Emergency | 58-224 |
| UMG Recordings, Inc. | Mary J. Blige | Not Goin' Cry | Share My World | 238-818 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Close My Eyes | Butterfly | 244-014 |
| SONY BMG MUSIC ENTERTAINMENT | Marvin Gaye | Sexual Healing | Midnight Love | 41-568 |
| BMG Music | Luther Vandross | Take You Out | Luther Vandross | 298-047 |
| BMG Music | SWV | Downtown | It's About Time | 146-905 |
| Arista Records LLC | Usher | Bedtime | My Way | 257-730 |

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Capitol Records, Inc. | George Clinton | Atomic Dog | Computer Games | 43-549 |
| Virgin Records America, Inc. | Shaggy | Boombastic | Boombastic | 222-048 |
| Virgin Records America, Inc. | Smashing Pumpkins | Zero | Mellon Collie and the Infinite Sadness | 183-904 |
| Interscope Records | Dr. Dre | Still D.R.E. | 2001 | 277-983 |
| Motown Record Company, L.P. | Erykah Badu | Bag Lady | Mama's Gun | 295-614 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Close My Eyes | Butterfly | 244-014 |
| SONY BMG MUSIC ENTERTAINMENT | Teena Marie | Dear Lover | Robbery | 50-515 |
| Arista Records LLC | Toni Braxton | He Wasn't Man Enough | The Heat | 287-194 |
| BMG Music | SWV | Rain | Release Some Tension | 249-300 |
| Arista Records LLC | Toni Braxton | Breathe Again | Toni Braxton | 208-619 |

**Doe #33 (24.175.66.65 2005-09-01 07:27:26 (EDT))**

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Capitol Records, Inc. | Billy Idol | Rebel Yell | Rebel Yell | 52-131 |
| UMG Recordings, Inc. | George Strait | I Can Still Make Cheyenne | Blue Clear Sky | 221-625 |
| UMG Recordings, Inc. | U2 | With or Without You | The Joshua Tree | 78-949 |
| SONY BMG MUSIC ENTERTAINMENT | Korn | Freak On a Leash | Follow the Leader | 263-749 |
| Arista Records LLC | TLC | Unpretty | Fanmail | 298-454 |
| BMG Music | Kenny Chesney | How Forever Feels | Everywhere We Go | 263-302 |
| BMG Music | Tyrese | Sweet Lady | Tyrese | 237-788 |
| UMG Recordings, Inc. | Dru Hill | These Are The Times | Enter the Dru | 290-402 |
| SONY BMG MUSIC ENTERTAINMENT | Korn | Falling Away from Me | Issues | 276-133 |
| Arista Records LLC | Avril Lavigne | Complicated | Let Go | 312-786 |

**Exhibit A**

**Doe #34 (24.175.9.187 2005-09-07 08:32:49 (EDT))**

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Elektra Entertainment Group Inc. | Tamia | Stranger In My House | A Nu Day | 293-084 |
| UMG Recordings, Inc. | Sublime | Badfish | Second Hand Smoke | 246-011 |
| BMG Music | Tyrese | Sweet Lady | Tyrese | 237-788 |
| SONY BMG MUSIC ENTERTAINMENT | Korn | Somebody Someone | Issues | 276-133 |
| Arista Records LLC | Usher | My Way | My Way | 257-730 |

**Exhibit A**

**Doe #35 (24.175.9.54 2005-09-09 23:18:29 (EDT))**

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Elektra Entertainment Group Inc. | Busta Rhymes | Fire It Up | When Disaster Strikes | 258-724 |
| UMG Recordings, Inc. | Mary J. Blige | Deep Inside | Mary | 268-503 |
| SONY BMG MUSIC ENTERTAINMENT | Allure | All Cried Out | Allure | 241-069 |
| SONY BMG MUSIC ENTERTAINMENT | Dis N Dat | Freak Me Baby | Bumpin | 197-372 |
| UMG Recordings, Inc. | Dru Hill | Beauty | Enter the Dru | 290-402 |
| SONY BMG MUSIC ENTERTAINMENT | Nas | One Mic | Stillmatic | 305-698 |
| Arista Records LLC | TLC | Silly Ho | Fanmail | 298-454 |

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Elektra Entertainment Group Inc. | The Cars | Just What I Needed | Cars | 4-128 |
| Elektra Entertainment Group Inc. | The Cure | Love Song | Disintegration | 104-305 |
| Warner Bros. Records Inc. | Fleetwood Mac | Songbird | Rumours | N39857 |
| Warner Bros. Records Inc. | Madonna | Material Girl | Like a Virgin | 59-442 |
| Warner Bros. Records Inc. | Madonna | Burning Up | Madonna | 46-877 |
| Capitol Records, Inc. | Billy Idol | Dancing With Myself | Billy Idol | 39-673 |
| Capitol Records, Inc. | Blondie | One Way Or Another | Parallel Lines | 4-090 |
| Virgin Records America, Inc. | Human League | Don't You Want Me | Dare | 34-729 |
| Capitol Records, Inc. | Norah Jones | Turn Me On | Come Away With Me | 320-120 |
| BMG Music | Alicia Keys | Girlfriend | Songs in A Minor | 299-410 |

**Exhibit A**

**Doe #37 (24.193.216.248 2005-09-06 00:32:05 (EDT))**

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Warner Bros. Records Inc. | Linkin Park | One Step Closer | Hybrid Theory | 288-402 |
| Interscope Records | Limp Bizkit | Break Stuff | Significant Other | 279-827 |
| UMG Recordings, Inc. | Berlin | Take My Breath Away | Count Three and Pray | 72-521 |
| SONY BMG MUSIC ENTERTAINMENT | Celine Dion | Because You Loved Me | Falling Into You | 224-159 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | One Sweet Day | Daydream | 215-243 |
| Arista Records LLC | Westlife | Flying Without Wings | Westlife | 284-150 |
| Arista Records LLC | Whitney Houston | Same Script, Different Cast | Whitney The Greatest Hits | 284-891 |
| SONY BMG MUSIC ENTERTAINMENT | Korn | All in the Family | Follow the Leader | 263-749 |

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Lava Records LLC | Trans-Siberian Orchestra | A Last Illusion | Beethoven's Last Night | 284-961 |
| Capitol Records, Inc. | Sarah Brightman | Whiter Shade of Pale | La Luna | 297-098 |
| Caroline Records, Inc. | Smashing Pumpkins | Bury Me | Gish | 140-511 |
| UMG Recordings, Inc. | Kool & The Gang | Cherish | Emergency | 58-224 |
| UMG Recordings, Inc. | Tonic | You Wanted More | Sugar | 273-919 |
| SONY BMG MUSIC ENTERTAINMENT | Celine Dion | The Power of Love | The Colour of My Love | 191-558 |

# Exhibit A

## Doe #39 (24.193.230.214 2005-09-08 09:52:08 (EDT))

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Vision Of Love | Mariah Carey | 118-408 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Anytime You Need A Friend | Music Box | 178-631 |
| SONY BMG MUSIC ENTERTAINMENT | Maxwell | Suitelady (The Proposal Jam) | Maxwell's Urban Hang Suite | 221-404 |
| Arista Records LLC | TLC | Take Our Time | CrazySexyCool | 198-743 |
| BMG Music | SWV | Right Here | It's About Time | 146-905 |

**Exhibit A**

**Doe #40 (24.193.45.239 2005-08-24 21:40:25 (EDT))**

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Virgin Records America, Inc. | Shaggy | Boombastic | Boombastic | 222-048 |
| Virgin Records America, Inc. | UB40 | Baby | Labour Of Love II | 112-173 |
| Motown Record Company, L.P. | 98 Degrees | The Hardest Thing | 98 Degrees & Rising | 237-315 |
| Motown Record Company, L.P. | Boyz II Men | I'll Make Love to You | II | 196-004 |
| SONY BMG MUSIC ENTERTAINMENT | Celine Dion | The Power of Love | The Colour of My Love | 191-558 |
| SONY BMG MUSIC ENTERTAINMENT | Michael Bolton | How Am I Supposed To Live Without You | Soul Provider | 106-829 |
| SONY BMG MUSIC ENTERTAINMENT | Savage Garden | Truly Madly Deeply | Savage Garden | 299-097 |
| Arista Records LLC | TLC | Unpretty | Fanmail | 298-454 |
| BMG Music | Christina Aguilera | Blessed | Christina Aguilera | 274-004 |

# Exhibit A

## Doe #41 (24.193.70.138 2005-09-12 17:58:52 (EDT))

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | Nirvana | All Apologies | In Utero | 172-276 |
| SONY BMG MUSIC ENTERTAINMENT | Nas | Nas Is Like | I Am | 175-149 |
| Arista Records LLC | Whitney Houston | All The Man That I Need | I'm Your Baby Tonight | 137-024 |
| Arista Records LLC | Whitney Houston | Greatest Love of All | Whitney Houston | 60-716 |
| SONY BMG MUSIC ENTERTAINMENT | Korn | Make Me Bad | Issues | 276-133 |
| SONY BMG MUSIC ENTERTAINMENT | Nas | Ether | Stillmatic | 305-698 |
| SONY BMG MUSIC ENTERTAINMENT | Nas | Halftime | Illmatic | 207-177 |
| Arista Records LLC | Usher | U Remind Me | 8701 | 307-207 |

## Doe #42 (24.211.143.103 2005-09-13 22:55:59 (EDT))

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
| --- | --- | --- | --- | --- |
| Atlantic Recording Corporation | Foreigner | Waiting For A Girl Like You | Foreigner 4 | 27-769 |
| Capitol Records, Inc. | MC Hammer | Too Legit to Quit | Too Legit to Quit | 136-387 |
| Capitol Records, Inc. | Poison | Talk Dirty to Me | Look What the Cat Dragged In | 82-349 |
| Virgin Records America, Inc. | Smashing Pumpkins | Beautiful | Mellon Collie and the Infinite Sadness | 183-904 |
| UMG Recordings, Inc. | Sublime | Slow Ride | Second Hand Smoke | 246-011 |
| SONY BMG MUSIC ENTERTAINMENT | Journey | Open Arms | Escape | 30-088 |
| Interscope Records | No Doubt | Hey Baby | Rock Steady | 305-872 |
| Arista Records LLC | Avril Lavigne | Complicated | Let Go | 312-786 |

**Doe #43 (24.211.187.211 2005-08-25 18:14:18 (EDT))**

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Elektra Entertainment Group Inc. | Missy Elliot | Best Friends | Supa Dupa Fly | 245-232 |
| Priority Records LLC | Ice Cube | Until We Rich | War & Peace: Vol. 2 | 287-151 |
| Arista Records LLC | TLC | Red Light Special | CrazySexyCool | 198-743 |
| BMG Music | SWV | Right Here | It's About Time | 146-905 |
| BMG Music | Tyrese | Sweet Lady | Tyrese | 237-788 |
| SONY BMG MUSIC ENTERTAINMENT | Jennifer Lopez | Feelin' So Good | On The 6 | 267-571 |
| Arista Records LLC | Usher | U Remind Me | 8701 | 307-207 |

**Doe #44 (24.242.243.157 2005-09-07 00:17:45 (EDT))**

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | DMX | Damien | It's Dark And Hell Is Hot | 252-613 |
| SONY BMG MUSIC ENTERTAINMENT | Nas | Hate Me Now | I Am | 175-149 |
| Atlantic Recording Corporation | Trick Daddy | I'm A Thug | Thugs Are Us | 303-748 |
| SONY BMG MUSIC ENTERTAINMENT | Nas | One Mic | Stillmatic | 305-698 |
| Fonovisa, Inc. | Los Tigres Del Norte | Jaula De Oro | 16 Super Exitos | 124-249 |
| Fonovisa, Inc. | Los Tigres Del Norte | La Puerta Negra | Gracias America! | 149-924 |

**Exhibit A**

**Doe #45 (24.242.244.64 2005-08-25 23:06:39 (EDT))**

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Atlantic Recording Corporation | Phil Collins | In The Air Tonight | Face Value | 24-682 |
| Interscope Records | Dr. Dre | Forgot About Dre | 2001 | 277-983 |
| UMG Recordings, Inc. | Blink-182 | I'm Sorry | Dude Ranch | 243-969 |
| SONY BMG MUSIC ENTERTAINMENT | Lil' Bow Wow | Ghetto Girls | Beware of Dog | 288-356 |
| Arista Records LLC | Outkast | Ms. Jackson | Stankonia | 306-741 |
| BMG Music | Alicia Keys | A Woman's Worth | Songs in A Minor | 299-410 |
| Priority Records LLC | Snoop Dogg | Lay Low | Tha Last Meal | 317-638 |
| SONY BMG MUSIC ENTERTAINMENT | Destiny's Child | Bootylicious | Survivor | 289-199 |
| SONY BMG MUSIC ENTERTAINMENT | Nas | Ether | Stillmatic | 305-698 |
| Arista Records LLC | Usher | U Remind Me | 8701 | 307-207 |

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Elektra Entertainment Group Inc. | Tamia | Stranger In My House | A Nu Day | 293-084 |
| Virgin Records America, Inc. | After 7 | Baby I'm For Real (Natural High) | Takin' My Time | 178-457 |
| Virgin Records America, Inc. | Ideal | Get Gone | Ideal | 273-905 |
| Virgin Records America, Inc. | Kelis | Get Along With You | Kaleidoscope | 277-087 |
| Virgin Records America, Inc. | Shaggy | Boombastic | Boombastic | 222-048 |
| Motown Record Company, L.P. | Boyz II Men | I'll Make Love to You | II | 196-004 |
| UMG Recordings, Inc. | Avant | My First Love | My Thoughts | 281-220 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Breakdown | Butterfly | 244-014 |
| BMG Music | SWV | I'm So Into You | It's About Time | 146-905 |
| BMG Music | SWV | Rain | Release Some Tension | 249-300 |

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Elektra Entertainment Group Inc. | En Vogue | Don't Let Go (Love) | EV3 | 188-664 |
| Virgin Records America, Inc. | Janet Jackson | I Get Lonely | The Velvet Rope | 261-516 |
| SONY BMG MUSIC ENTERTAINMENT | Gregory Abbott | Shake You Down | Shake You Down | 71-785 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Emotions | Emotions | 134-831 |
| Arista Records LLC | TLC | Diggin' On You | CrazySexyCool | 198-743 |
| Arista Records LLC | Whitney Houston | Why Does It Hurt So Bad | Waiting to Exhale Soundtrack | 219-539 |
| BMG Music | Martina McBride | Valentine | Evolution | 240-332 |
| Arista Records LLC | Usher | Bedtime | My Way | 257-730 |

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Priority Records LLC | Mack 10 | Only in California | Based on a true story | 191-356 |
| Motown Record Company, L.P. | Rick James | Fire and Desire | Street Songs | 25-800 |
| UMG Recordings, Inc. | Avant | My First Love | My Thoughts | 281-220 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Always Be My Baby | Daydream | 215-243 |
| Arista Records LLC | Usher | Nice and Slow | My Way | 257-730 |
| UMG Recordings, Inc. | Ja Rule | I Cry | Rule 3:36 | 270-080 |

# Exhibit A

## Doe #49 (24.242.60.39 2005-09-02 02:37:36 (EDT))

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | Erykah Badu | On and On | Baduizm | 233-364 |
| UMG Recordings, Inc. | Kelly Price | Friend of Mine | Soul of a Woman | 188-958 |
| UMG Recordings, Inc. | Mary J. Blige | Missing You | Share My World | 238-818 |
| UMG Recordings, Inc. | Mary J. Blige | Sweet Thing | What's The 411? | 149-212 |
| UMG Recordings, Inc. | Suga Free | On My Way | Street Gospel | 188-686 |
| SONY BMG MUSIC ENTERTAINMENT | Allure | All Cried Out | Allure | 241-069 |
| Arista Records LLC | TLC | Diggin' On You | CrazySexyCool | 198-743 |
| BMG Music | Tyrese | Sweet Lady | Tyrese | 237-788 |
| UMG Recordings, Inc. | Ja Rule | I Cry | Rule 3:36 | 270-080 |
| UMG Recordings, Inc. | Ludacris | Area Codes | Word of Mouf | 304-605 |

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | Kelly Price | Friend of Mine | Soul of a Woman | 188-958 |
| UMG Recordings, Inc. | Mary J. Blige | Not Goin' Cry | Share My World | 238-818 |
| SONY BMG MUSIC ENTERTAINMENT | Gregory Abbott | Shake You Down | Shake You Down | 71-785 |
| SONY BMG MUSIC ENTERTAINMENT | Marvin Gaye | Sexual Healing | Midnight Love | 41-568 |
| BMG Music | Luther Vandross | Take You Out | Luther Vandross | 298-047 |
| Arista Records LLC | Toni Braxton | You Mean the World to Me | Toni Braxton | 208-619 |

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Warner Bros. Records Inc. | Dwight Yoakam | A Thousand Miles From Nowhere | dwightyoakamacoustic.net | 282-007 |
| UMG Recordings, Inc. | George Strait | Carrying Your Love With Me | Carrying Your Love With Me | 238-679 |
| UMG Recordings, Inc. | George Strait | Baby Your Baby | Pure Country | 146-421 |
| Arista Records LLC | Alan Jackson | Don't Rock The Jukebox | Don't Rock the Jukebox | 138-302 |
| Arista Records LLC | Alan Jackson | Margaritaville | Under The Influence | 303-828 |
| Arista Records LLC | Alan Jackson | Livin' On Love | Who I Am | 202-090 |
| SONY BMG MUSIC ENTERTAINMENT | Korn | Falling Away from Me | Issues | 276-133 |
| Fonovisa, Inc. | Los Tigres Del Norte | Mi Buena Suerte | Mi Buena Suerte | 113-103 |

# Exhibit A

## Doe #52 (24.243.109.59 2005-09-12 08:12:40 (EDT))

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Atlantic Recording Corporation | Foreigner | Waiting For A Girl Like You | Foreigner 4 | 27-769 |
| Elektra Entertainment Group Inc. | The Cars | Just What I Needed | Cars | 4-128 |
| Capitol Records, Inc. | Keith Urban | Where The Blacktop Ends | Keith Urban | 273-265 |
| Capitol Records, Inc. | Richard Marx | Right Here Waiting | Repeat Offender | 103-712 |
| UMG Recordings, Inc. | George Strait | I Cross My Heart | Pure Country | 146-421 |
| UMG Recordings, Inc. | Sammy Kershaw | Love of My Life | Labor of Love | 243-496 |
| SONY BMG MUSIC ENTERTAINMENT | Celine Dion | Because You Loved Me | Falling Into You | 224-159 |
| SONY BMG MUSIC ENTERTAINMENT | Savage Garden | I Knew I Loved You | Affirmation | 276-120 |
| BMG Music | Jim Brickman | Love Of My Life | My Romance: An Evening With Jim Brickman | 214-659 |
| BMG Music | Alabama | Close Enough To Perfect | Mountain Music | 45-289 |

**Exhibit A**

**Doe #53 (24.243.115.182 2005-08-26 23:10:56 (EDT))**

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Atlantic Recording Corporation | Jewel | Foolish Games | Pieces of You | 198-481 |
| Capitol Records, Inc. | Poison | Talk Dirty to Me | Look What the Cat Dragged In | 82-349 |
| UMG Recordings, Inc. | Counting Crows | A Long December | Recovering The Satellites | 226-415 |
| UMG Recordings, Inc. | Godsmack | Time Bomb | Godsmack | 241-879 |
| SONY BMG MUSIC ENTERTAINMENT | Dixie Chicks | I Can Love You Better | Wide Open Spaces | 252-000 |
| SONY BMG MUSIC ENTERTAINMENT | Journey | Open Arms | Escape | 30-088 |
| BMG Music | Martina McBride | Still Holding On | Evolution | 240-332 |
| Arista Records LLC | Usher | U Got It Bad | 8701 | 307-207 |

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Atlantic Recording Corporation | Tracy Lawrence | Just You And Me | Lessons Learned | 303-764 |
| Motown Record Company, L.P. | Lionel Richie | All Night Long | Can't Slow Down | 49-235 |
| UMG Recordings, Inc. | George Strait | Adalida | Lead On | 200-310 |
| Arista Records LLC | Alan Jackson | Someday | Don't Rock the Jukebox | 138-302 |
| Arista Records LLC | Alan Jackson | Here In The Real World | Here in the Real World | 120-465 |
| Arista Records LLC | Alan Jackson | I Don't Even Know Your Name | Who I Am | 202-090 |

# Exhibit A

## Doe #55 (24.243.125.51 2005-09-08 08:42:34 (EDT))

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Capitol Records, Inc. | Poison | Lay Your Body Down | Greatest Hits 1986-1996 | 264-470 |
| Capitol Records, Inc. | Poison | Cry Tough | Look What the Cat Dragged In | 82-349 |
| UMG Recordings, Inc. | Nirvana | .All Apologies | In Utero | 172-276 |
| BMG Music | Eve 6 | Open Road Song | Eve 6 | 257-983 |
| SONY BMG MUSIC ENTERTAINMENT | Incubus | Nice to Know You | Morning View | 306-181 |

# Exhibit A

## Doe #56 (24.243.45.156 2005-09-08 00:59:55 (EDT))

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Warner Bros. Records Inc. | ZZ Top | Got Me Under Pressure | Eliminator | 45-132 |
| Capitol Records, Inc. | Blondie | Heart of Glass | Parallel Lines | 4-090 |
| Capitol Records, Inc. | Poison | Fallen Angel | Open Up & Say....Ahh! | 93-741 |
| UMG Recordings, Inc. | Sheryl Crow | Strong Enough | Tuesday Night Music Club | 209-823 |
| SONY BMG MUSIC ENTERTAINMENT | Destiny's Child | Say My Name | The Writing's on the Wall | 268-936 |
| SONY BMG MUSIC ENTERTAINMENT | Dixie Chicks | Cowboy Take Me Away | Fly | 275-086 |
| BMG Music | Christina Aguilera | Genie in a Bottle | Christina Aguilera | 274-004 |
| Fonovisa, Inc. | Bronco | Esa Mujer | Oro 2000 | 259-010 |

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Warner Bros. Records Inc. | Depeche Mode | It's No Good | Ultra | 235-024 |
| Capitol Records, Inc. | MC Hammer | U Can't Touch This | Please Hammer Don't Hurt 'Em | 133-683 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | My All | Butterfly | 244-014 |
| SONY BMG MUSIC ENTERTAINMENT | Sade | Kiss Of Life | Love Deluxe | 183-731 |
| SONY BMG MUSIC ENTERTAINMENT | Sade | All About Our Love | Lovers Rock | 298-354 |
| Arista Records LLC | Kenny G | How Could An Angel Break My Heart | Kenny G Greatest Hits | 263-707 |
| Arista Records LLC | Whitney Houston | You Give Good Love | Whitney Houston | 60-716 |
| BMG Music | Clint Black | When I Said I Do | D' Lectrified | 270-778 |
| UMG Recordings, Inc. | Ja Rule | I Cry | Rule 3:36 | 270-080 |
| Arista Records LLC | TLC | Silly Ho | Fanmail | 298-454 |
| Capitol Records, Inc. | Thalia | Tu Y Yo | Thalia | 317-586 |

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Maverick Recording Company | Deftones | My Own Summer | Around The Fur | 244-493 |
| Warner Bros. Records Inc. | Red Hot Chili Peppers | Californication | Californication | 174-922 |
| Capitol Records, Inc. | Pink Floyd | Another Brick in the Wall, Pt. 2 | The Wall | 14-787 |
| Priority Records LLC | Ice Cube | Hello | War & Peace: Vol. 2 | 287-151 |
| Priority Records LLC | NWA | Dopeman | Straight Outta Compton | 150-531 |
| UMG Recordings, Inc. | Def Leppard | Pour Some Sugar on Me | Hysteria | 90-420 |
| UMG Recordings, Inc. | Sublime | Santeria | Sublime | 224-105 |
| SONY BMG MUSIC ENTERTAINMENT | Pearl Jam | Even Flow | Ten | 137-787 |
| SONY BMG MUSIC ENTERTAINMENT | Sade | Cherish The Day | Love Deluxe | 183-731 |
| SONY BMG MUSIC ENTERTAINMENT | Sade | King Of Sorrow | Lovers Rock | 298-354 |
| Arista Records LLC | Outkast | Rosa Parks | Aquemini | 264-092 |
| BMG Music | Sara Evans | I Could Not Ask For More | Born To Fly | 291-176 |

# Exhibit A

## Doe #59 (24.27.8.243 2005-09-01 00:32:06 (EDT))

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Warner Bros. Records Inc. | Green Day | Burnout | Dookie | 185-457 |
| Warner Bros. Records Inc. | Van Halen | Hot for Teacher | 1984 (MCMLXXXIV) | 52-319 |
| Warner Bros. Records Inc. | Van Halen | Atomic Punk | Van Halen | 239 |
| Warner Bros. Records Inc. | ZZ Top | Gimme All Your Lovin' | Eliminator | 45-132 |
| Capitol Records, Inc. | Grand Funk Railroad | Some Kind of Wonderful | All the Girls in the World Beware!!! | N-20414 |
| Capitol Records, Inc. | Poison | Something To Believe In | Flesh and Blood | 119-355 |
| Virgin Records America, Inc. | UB40 | Red Red Wine | Labour of Love | 49-244 |
| UMG Recordings, Inc. | Bon Jovi | Livin' on a Prayer | Slippery When Wet | 71-794 |
| UMG Recordings, Inc. | Def Leppard | Pour Some Sugar on Me | Hysteria | 90-420 |
| SONY BMG MUSIC ENTERTAINMENT | REO Speedwagon | Take It on the Run | Hi Infidelity | 24-298 |
| BMG Music | Alabama | Song Of The South | Southern Star | 100-925 |
| Priority Records LLC | Lil' Romeo | My Baby | Lil Romeo | 317-620 |

**Exhibit A**

**Doe #60 (24.28.110.17 2005-08-25 18:38:47 (EDT))**

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Priority Records LLC | NWA | Dopeman | Straight Outta Compton | 150-531 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Breakdown | Butterfly | 244-014 |
| Arista Records LLC | TLC | Red Light Special | CrazySexyCool | 198-743 |
| UMG Recordings, Inc. | Musiq | Halfcrazy | Juslisen | 308-859 |
| SONY BMG MUSIC ENTERTAINMENT | Nas | Rule | Stillmatic | 305-698 |

## Exhibit A

### Doe #61 (24.28.123.231 2005-09-12 00:19:47 (EDT))

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Atlantic Recording Corporation | Tracy Chapman | Who Will Save Your Soul | Pieces of You | 198-481 |
| Elektra Entertainment Group Inc. | Tracy Chapman | Fast Car | Tracy Chapman | 92-491 |
| Capitol Records, Inc. | Everclear | Santa Monica | Sparkle And Fade | 279-015 |
| Capitol Records, Inc. | Marcy Playground | Sex and Candy | Marcy Playground | 240-954 |
| Interscope Records | Eminem | Amityville | The Marshall Mathers LP | 287-944 |
| UMG Recordings, Inc. | George Strait | Baby Your Baby | Pure Country | 146-421 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Always Be My Baby | Daydream | 215-243 |
| BMG Music | Eve 6 | Here's To The Night | Horrorscope | 285-024 |
| SONY BMG MUSIC ENTERTAINMENT | Incubus | Stellar | Make Yourself | 278-818 |

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Virgin Records America, Inc. | Janet Jackson | Back | Janet | 174-392 |
| UMG Recordings, Inc. | Sublime | Santeria | Sublime | 224-105 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | My All | Butterfly | 244-014 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | One Sweet Day | Daydream | 215-243 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | I Don't Wanna Cry | Mariah Carey | 118-408 |
| SONY BMG MUSIC ENTERTAINMENT | Incubus | I Miss You | Make Yourself | 278-818 |
| SONY BMG MUSIC ENTERTAINMENT | Incubus | Circles | Morning View | 306-181 |

# Exhibit A

## Doe #63 (24.28.237.40 2005-09-07 09:11:59 (EDT))

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Warner Bros. Records Inc. | Barenaked Ladies | One Week | Stunt | 257-724 |
| Interscope Records | Eminem | As The World Turns | The Slim Shady LP | 262-686 |
| UMG Recordings, Inc. | DMX | One More Road To Cross | ...And Then There Was X | 279-017 |
| UMG Recordings, Inc. | DMX | Bring Your Whole Crew | Flesh of My Flesh, Blood Of My Blood | 188-987 |
| UMG Recordings, Inc. | DMX | Damien | It's Dark And Hell Is Hot | 252-613 |
| Arista Records LLC | Usher | Nice and Slow | My Way | 257-730 |
| Priority Records LLC | Snoop Dogg | Lay Low | Tha Last Meal | 317-638 |
| UMG Recordings, Inc. | Ludacris | Keep It On the Hush | Word of Mouf | 304-605 |

**Exhibit A**

**Doe #64 (24.28.78.72 2005-09-01 04:41:54 (EDT))**

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Warner Bros. Records Inc. | Faith Hill | If I'm Not In Love | Breathe | 276-629 |
| UMG Recordings, Inc. | George Strait | I Cross My Heart | Pure Country | 146-421 |
| SONY BMG MUSIC ENTERTAINMENT | Dixie Chicks | I Can Love You Better | Wide Open Spaces | 252-000 |
| Arista Records LLC | Alan Jackson | Don't Rock The Jukebox | Don't Rock the Jukebox | 138-302 |
| Fonovisa, Inc. | Bronco | A Que Le Tiramos | 20 Exitos | 256-014 |
| Fonovisa, Inc. | Bronco | Aunque No Me Quieras | Oro 2000 | 259-010 |

**Exhibit A**

**Doe #65 (24.29.137.57 2005-09-03 01:18:01 (EDT))**

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Elektra Entertainment Group Inc. | The Cure | Just Like Heaven | Kiss Me, Kiss Me, Kiss Me | 82-714 |
| Elektra Entertainment Group Inc. | The Cure | Love Song | Disintegration | 104-305 |
| Warner Bros. Records Inc. | Fleetwood Mac | Dreams | Rumours | N39857 |
| Capitol Records, Inc. | Beastie Boys | Get It Together | Ill Communication | 213-461 |
| Capitol Records, Inc. | Pink Floyd | Comfortably Numb | The Wall | 14-787 |
| UMG Recordings, Inc. | Soft Cell | Sex Dwarf | Non-Stop Erotic Cabaret | 32-408 |
| UMG Recordings, Inc. | Sublime | Doin' Time | Second Hand Smoke | 246-011 |
| UMG Recordings, Inc. | Sublime | Burritos | Sublime | 224-105 |
| SONY BMG MUSIC ENTERTAINMENT | The Clash | Should I Stay Or Should I Go | Combat Rock | 34-959 |
| SONY BMG MUSIC ENTERTAINMENT | The Clash | Lost In The Supermarket | London Calling | 16-270 |

**Exhibit A**

**Doe #66 (24.29.142.34 2005-08-25 18:38:13 (EDT))**

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
| --- | --- | --- | --- | --- |
| Atlantic Recording Corporation | Phil Collins | In The Air Tonight | Face Value | 24-682 |
| Motown Record Company, L.P. | Lionel Richie | Running With the Night | Can't Slow Down | 49-235 |
| UMG Recordings, Inc. | Avant | I Wanna Know | My Thoughts | 281-220 |
| UMG Recordings, Inc. | DMX | Party Up | ...And Then There Was X | 279-017 |
| UMG Recordings, Inc. | DMX | Slippin' | Flesh of My Flesh, Blood Of My Blood | 188-987 |
| BMG Music | Alicia Keys | Caged Bird (Outro) | Songs in A Minor | 299-410 |

**Exhibit A**

**Doe #67 (24.31.110.131 2005-08-31 03:38:18 (EDT))**

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Atlantic Recording Corporation | Twista | No Remorse | Adrenaline Rush | 238-303 |
| Capitol Records, Inc. | George Clinton | Atomic Dog | Computer Games | 43-549 |
| Capitol Records, Inc. | Maze | Joy and Pain | Joy and Pain | 20-598 |
| UMG Recordings, Inc. | Loose Ends | Hangin on a String (Contemplating) | A Little Spice | 85-040 |
| SONY BMG MUSIC ENTERTAINMENT | Babyface | When Can I See You | For The Cool In You | 184-540 |
| Arista Records LLC | TLC | Unpretty | Fanmail | 298-454 |
| Arista Records LLC | Usher | You Make Me Wanna | My Way | 257-730 |
| UMG Recordings, Inc. | Dru Hill | How Deep Is Your Love | Enter the Dru | 290-402 |

# Exhibit A

## Doe #68 (24.33.247.210 2005-09-09 01:22:34 (EDT))

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Elektra Entertainment Group Inc. | Tracy Chapman | The Only One | Telling Stories | 278-226 |
| Warner Bros. Records Inc. | Linkin Park | Papercut | Hybrid Theory | 288-402 |
| Capitol Records, Inc. | Blondie | Heart of Glass | Parallel Lines | 4-090 |
| Virgin Records America, Inc. | Ben Harper | Another Lonely Day | Fight For Your Mind | 210-135 |
| UMG Recordings, Inc. | Bon Jovi | Livin' on a Prayer | Slippery When Wet | 71-794 |
| UMG Recordings, Inc. | Live | Run To The Water | The Distance To Here | 271-726 |
| BMG Music | Lonestar | Smile | Lonely Grill | 187-003 |
| BMG Music | SWV | I'm So Into You | It's About Time | 146-905 |
| SONY BMG MUSIC ENTERTAINMENT | Pearl Jam | Corduroy | Vitalogy | 206-558 |

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Maverick Recording Company | Deftones | My Own Summer | Around The Fur | 244-493 |
| Warner Bros. Records Inc. | Linkin Park | Papercut | Hybrid Theory | 288-402 |
| Capitol Records, Inc. | Red Hot Chili Peppers | Higher Ground | Mother's Milk | 107-737 |
| Virgin Records America, Inc. | D'Angelo | Untitled (How Does It Feel) | Voodoo | 280-480 |
| UMG Recordings, Inc. | Sublime | Doin' Time | Second Hand Smoke | 246-011 |
| Arista Records LLC | Whitney Houston | Same Script, Different Cast | Whitney The Greatest Hits | 284-891 |
| BMG Music | Luther Vandross | Take You Out | Luther Vandross | 298-047 |
| UMG Recordings, Inc. | Dru Hill | Tell Me | Dru Hill | 227-760 |
| SONY BMG MUSIC ENTERTAINMENT | Incubus | Nice to Know You | Morning View | 306-181 |
| SONY BMG MUSIC ENTERTAINMENT | Nas | The Message | It Was Written | 220-016 |

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Elektra Entertainment Group Inc. | Missy Elliot | Beep Me 911 | Supa Dupa Fly | 245-232 |
| Virgin Records America, Inc. | Janet Jackson | I Get Lonely | The Velvet Rope | 261-516 |
| Virgin Records America, Inc. | Kelis | Get Along With You | Kaleidoscope | 277-087 |
| Interscope Records | Eminem | Still Don't Give A Fuck | The Slim Shady LP | 262-686 |
| SONY BMG MUSIC ENTERTAINMENT | Maxwell | Whenever Wherever Whatever | Maxwell's Urban Hang Suite | 221-404 |
| SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Leave Me Alone | Bad | 84-256 |
| BMG Music | SWV | I'm So Into You | It's About Time | 146-905 |
| BMG Music | Tyrese | Lately | Tyrese | 237-788 |
| Arista Records LLC | Toni Braxton | Breathe Again | Toni Braxton | 208-619 |

**Doe #71 (24.90.125.75 2005-09-01 01:40:09 (EDT))**

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Warner Bros. Records Inc. | Madonna | Like a Virgin | Like a Virgin | 59-442 |
| Capitol Records, Inc. | Duran Duran | Notorious | Notorious | 81-387 |
| Capitol Records, Inc. | Everclear | Father of Mine | So Much for the Afterglow | 181-328 |
| Motown Record Company, L.P. | 98 Degrees | Invisible Man | 98 Degrees | 249-152 |
| UMG Recordings, Inc. | Soft Cell | Tainted Love | Non-Stop Erotic Cabaret | 32-408 |
| SONY BMG MUSIC ENTERTAINMENT | Destiny's Child | Hey Ladies | The Writing's on the Wall | 268-936 |
| SONY BMG MUSIC ENTERTAINMENT | Fiona Apple | Never Is A Promise | Tidal | 227-923 |
| BMG Music | SWV | Rain | Release Some Tension | 249-300 |
| Warner Bros. Records Inc. | Red Hot Chili Peppers | Give It Away | Blood Sugar Sex Magik | 135-276 |
| BMG Music | Alicia Keys | Girlfriend | Songs in A Minor | 299-410 |

# Exhibit A

## Doe #72 (24.90.177.219 2005-08-31 08:30:00 (EDT))

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
| --- | --- | --- | --- | --- |
| Atlantic Recording Corporation | Jewel | Who Will Save Your Soul | Pieces of You | 198-481 |
| Warner Bros. Records Inc. | Green Day | Macy's Day Parade | Warning | 288-352 |
| UMG Recordings, Inc. | Godsmack | Keep Away | Godsmack | 241-879 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | My All | Butterfly | 244-014 |
| Arista Records LLC | Ace of Base | Cruel Summer | Cruel Summer | 189-302 |
| Arista Records LLC | Ace of Base | Don't Turn Around | The Sign | 169-749 |

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Warner Bros. Records Inc. | Fleetwood Mac | Go Your Own Way | Rumours | N39857 |
| Warner Bros. Records Inc. | Green Day | Basket Case | Dookie | 185-457 |
| Priority Records LLC | Ice Cube | You Can Do It | War & Peace: Vol. 2 | 287-151 |
| UMG Recordings, Inc. | DMX | Bring Your Whole Crew | Flesh of My Flesh, Blood Of My Blood | 188-987 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Always Be My Baby | Daydream | 215-243 |
| Capitol Records, Inc. | Beastie Boys | Sabotage | Ill Communication | 213-461 |
| Interscope Records | No Doubt | Underneath it All | Rock Steady | 305-872 |
| SONY BMG MUSIC ENTERTAINMENT | Nas | Represent | Illmatic | 207-177 |
| Arista Records LLC | Usher | I Will | My Way | 257-730 |

**Exhibit A**

**Doe #74 (24.95.237.60 2005-09-07 18:12:51 (EDT))**

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Warner Bros. Records Inc. | Linkin Park | A Place For My Head | Hybrid Theory | 288-402 |
| Warner Bros. Records Inc. | Red Hot Chili Peppers | Parallel Universe | Californication | 174-922 |
| Capitol Records, Inc. | Beastie Boys | Intergalactic | Hello Nasty | 277-731 |
| Capitol Records, Inc. | MC Hammer | U Can't Touch This | Please Hammer Don't Hurt 'Em | 133-683 |
| Warner Bros. Records Inc. | Red Hot Chili Peppers | Suck My Kiss | Blood Sugar Sex Magik | 135-276 |

# Exhibit A

## Doe #75 (24.95.254.64 2005-09-09 20:22:49 (EDT))

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Warner Bros. Records Inc. | Dire Straits | So Far Away | Brothers In Arms | 63-040 |
| Priority Records LLC | Ice Cube | Bop Gun | Lethal Injection | 198-283 |
| UMG Recordings, Inc. | Beck | Jack-Ass | Odelay | 222-917 |
| UMG Recordings, Inc. | Bloodhound Gang | Hell Yeah | Hooray For Boobies | 278-185 |
| UMG Recordings, Inc. | U2 | Sunday Bloody Sunday | War | 42-944 |
| SONY BMG MUSIC ENTERTAINMENT | Dixie Chicks | Cowboy Take Me Away | Fly | 275-086 |
| SONY BMG MUSIC ENTERTAINMENT | Nena | 99 Luft Balloons | 99 Luft Balloons | 58-062 |
| Arista Records LLC | Alan Jackson | Don't Rock The Jukebox | Don't Rock the Jukebox | 138-302 |
| Arista Records LLC | Alan Jackson | Summertime Blues | Who I Am | 202-090 |
| Arista Records LLC | Outkast | Chonkyfire | Aquemini | 264-092 |

# Exhibit A

## Doe #76 (65.184.254.68 2005-09-03 12:22:10 (EDT))

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Virgin Records America, Inc. | Janet Jackson | That's The Way Love Goes | Janet | 174-392 |
| Virgin Records America, Inc. | Janet Jackson | I Get Lonely | The Velvet Rope | 261-516 |
| Interscope Records | No Doubt | Bathwater | Return Of Saturn | 279-727 |
| Interscope Records | No Doubt | Don't Speak | Tragic Kingdom | 206-724 |
| UMG Recordings, Inc. | Nelly | Thicky Thick Girl | Country Grammar | 281-782 |
| SONY BMG MUSIC ENTERTAINMENT | Nas | You Owe Me | Nastradamus | 276-132 |
| Arista Records LLC | TLC | Unpretty | Fanmail | 298-454 |
| BMG Music | SWV | Right Here | It's About Time | 146-905 |

**Exhibit A**

**Doe #77 (65.184.87.117 2005-09-03 10:52:46 (EDT))**

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Elektra Entertainment Group Inc. | Tamia | Stranger In My House | A Nu Day | 293-084 |
| Virgin Records America, Inc. | Janet Jackson | Anything | The Velvet Rope | 261-516 |
| Virgin Records America, Inc. | Soul II Soul | Back To Life | Keep On Movin | 105-226 |
| UMG Recordings, Inc. | Dru Hill | 5 Steps | Dru Hill | 227-760 |
| SONY BMG MUSIC ENTERTAINMENT | Babyface | Never Keeping Secrets | For The Cool In You | 184-540 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | My All | Butterfly | 244-014 |
| UMG Recordings, Inc. | Dru Hill | I'll Be The One | Enter the Dru | 290-402 |
| SONY BMG MUSIC ENTERTAINMENT | Jennifer Lopez | Love Don't Cost a Thing | J. Lo | 293-297 |

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | Bon Jovi | You Give Love a Bad Name | Slippery When Wet | 71-794 |
| UMG Recordings, Inc. | Tonic | If You Could Only See | Lemon Parade | 257-075 |
| SONY BMG MUSIC ENTERTAINMENT | Celine Dion | My Heart Will Go On | Let's Talk About Love | 248-109 |
| SONY BMG MUSIC ENTERTAINMENT | Ricky Martin | Nobody Wants To Be Lonely | Sound Loaded | 305-060 |
| BMG Music | Sara Evans | Born To Fly | Born To Fly | 291-176 |
| Atlantic Recording Corporation | Trick Daddy | Pull Over | Thugs Are Us | 303-748 |
| Interscope Records | No Doubt | Hella Good | Rock Steady | 305-872 |

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Atlantic Recording Corporation | matchbox twenty | Angry | Mad Season | 305-708 |
| Atlantic Recording Corporation | Matchbox 20 | Argue | Yourself or Someone Like You | 227-755 |
| SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | The Way You Make Me Feel | Bad | 84-256 |
| SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Billie Jean | Thriller | 41-965 |
| SONY BMG MUSIC ENTERTAINMENT | Savage Garden | Crash And Burn | Affirmation | 276-120 |
| SONY BMG MUSIC ENTERTAINMENT | Savage Garden | Promises | Savage Garden | 299-097 |

**Exhibit A**

**Doe #80 (65.188.221.47 2005-09-08 01:24:27 (EDT))**

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Elektra Entertainment Group Inc. | Third Eye Blind | Semi-Charmed Life | Third Eye Blind | 188-673 |
| Interscope Records | No Doubt | Don't Speak | Tragic Kingdom | 206-724 |
| UMG Recordings, Inc. | Sublime | Santeria | Sublime | 224-105 |
| BMG Music | Dave Matthews Band | What Would You Say | Under the Table and Dreaming | 285-688 |
| BMG Music | Lit | My Own Worst Enemy | A Place in the Sun | 264-272 |
| Arista Records LLC | Usher | If I Want To | 8701 | 307-207 |

# Exhibit A

## Doe #81 (65.189.193.95 2005-08-30 04:01:45 (EDT))

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Atlantic Recording Corporation | Jewel | Foolish Games | Pieces of You | 198-481 |
| Capitol Records, Inc. | Bonnie Raitt | I Can't Make You Love Me | Luck of the Draw | 133-193 |
| Virgin Records America, Inc. | Spice Girls | 2 Become 1 | Spice | 201-276 |
| UMG Recordings, Inc. | Guns N Roses | November Rain | Use Your Illusion I | 134-647 |
| UMG Recordings, Inc. | Shania Twain | Any Man of Mine | The Woman in Me | 207-884 |
| SONY BMG MUSIC ENTERTAINMENT | Billy Joel | We Didn't Start the Fire | Storm Front | 109-420 |
| SONY BMG MUSIC ENTERTAINMENT | Savage Garden | Crash And Burn | Affirmation | 276-120 |
| Arista Records LLC | Westlife | Swear It Again | Westlife | 284-150 |
| Arista Records LLC | Whitney Houston | Greatest Love of All | Whitney Houston | 60-716 |
| Maverick Recording Company | Michelle Branch | All You Wanted | The Spirit Room | 303-732 |

**Doe #82 (65.190.12.76 2005-09-01 06:49:17 (EDT))**

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Atlantic Recording Corporation | Sister Sledge | We Are Family | We Are Family | 6-182 |
| Warner Bros. Records Inc. | Stetsasonic | Talkin All That Jazz | In Full Gear | 142-269 |
| UMG Recordings, Inc. | Bobby Brown | Roni | Don't Be Cruel | 93-332 |
| UMG Recordings, Inc. | LL Cool J | Rock the Bells | Radio | 70-045 |
| UMG Recordings, Inc. | One Way | Cutie Pie | Who's foolin' who? | 34-505 |
| SONY BMG MUSIC ENTERTAINMENT | Da Brat | Funkdafied | Funkdafied | 199-136 |
| SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Off The Wall | Off The Wall | 11-120 |
| SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Human Nature | Thriller | 41-965 |
| BMG Music | Evelyn King | Love Come Down | Get Loose | 41-907 |
| BMG Music | Tyrese | Lately | Tyrese | 237-788 |
| Priority Records LLC | Snoop Dogg | Loosen' Control | Tha Last Meal | 317-638 |

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Warner Bros. Records Inc. | Green Day | Basket Case | Dookie | 185-457 |
| Capitol Records, Inc. | Poison | Unskinny Bop | Flesh and Blood | 119-355 |
| Motown Record Company, L.P. | 98 Degrees | I Do (Cherish You) | 98 Degrees & Rising | 237-315 |
| UMG Recordings, Inc. | Guns N Roses | Mr. Brownstone | Appetite for Destruction | 85-358 |
| BMG Music | Kenny Chesney | How Forever Feels | Everywhere We Go | 263-302 |
| BMG Music | Alabama | Born Country | Born Country | 235-743 |

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | Shania Twain | Any Man of Mine | The Woman in Me | 207-884 |
| SONY BMG MUSIC ENTERTAINMENT | Celine Dion | Because You Loved Me | Falling Into You | 224-159 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Always Be My Baby | Daydream | 215-243 |
| Arista Records LLC | Usher | You Make Me Wanna | My Way | 257-730 |
| BMG Music | Kenny Chesney | She Thinks My Tractor's Sexy | Everywhere We Go | 263-302 |
| Arista Records LLC | Avril Lavigne | I'm With You | Let Go | 312-786 |

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Elektra Entertainment Group Inc. | En Vogue | Don't Let Go (Love) | EV3 | 188-664 |
| Virgin Records America, Inc. | Janet Jackson | Back | Janet | 174-392 |
| Virgin Records America, Inc. | Janet Jackson | I Get Lonely | The Velvet Rope | 261-516 |
| UMG Recordings, Inc. | Jodeci | Come and Talk to Me | Forever My Lady | 129-912 |
| UMG Recordings, Inc. | U2 | When Love Comes To Town | Rattle & Hum | 99-818 |
| SONY BMG MUSIC ENTERTAINMENT | Sade | Jezebel | Promise | 71-848 |
| Arista Records LLC | Outkast | Jazzy Belle | Atliens | 233-296 |
| Atlantic Recording Corporation | Trick Daddy | I'm A Thug | Thugs Are Us | 303-748 |
| SONY BMG MUSIC ENTERTAINMENT | Nas | Rule | Stillmatic | 305-698 |
| Arista Records LLC | Toni Braxton | Breathe Again | Toni Braxton | 208-619 |

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Atlantic Recording Corporation | Sugar Ray | Every Morning | 14:59 | 262-149 |
| Elektra Entertainment Group Inc. | Third Eye Blind | Semi-Charmed Life | Third Eye Blind | 188-673 |
| Virgin Records America, Inc. | Kelis | Ghetto Children | Kaleidoscope | 277-087 |
| Virgin Records America, Inc. | Kelis | Caught Out There | Kaleidoscope | 277-087 |
| Motown Record Company, L.P. | Boyz II Men | Water Runs Dry | II | 196-004 |
| UMG Recordings, Inc. | Blink-182 | All the Small Things | Enema of the State | 279-826 |
| Atlantic Recording Corporation | Trick Daddy | Take It to da House | Thugs Are Us | 303-748 |
| Capitol Records, Inc. | Norah Jones | Turn Me On | Come Away With Me | 320-120 |
| UMG Recordings, Inc. | Ludacris | Roll Out | Word of Mouf | 304-605 |

# Exhibit A

## Doe #87 (65.191.19.69 2005-09-08 20:47:05 (EDT))

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Elektra Entertainment Group Inc. | Eagles | Hotel California | Hotel California | N38950 |
| Elektra Entertainment Group Inc. | The Cure | Close to Me | The Head on the Door | 65-872 |
| Elektra Entertainment Group Inc. | The Cure | Love Song | Disintegration | 104-305 |
| Capitol Records, Inc. | Richard Marx | Right Here Waiting | Repeat Offender | 103-712 |
| UMG Recordings, Inc. | Elton John | Lucy In The Sky With Diamonds | Captain Fantastic | N26203 |
| UMG Recordings, Inc. | Nazareth | Love Hurts | Hair of the Dog | N23222 |
| SONY BMG MUSIC ENTERTAINMENT | Marvin Gaye | Sexual Healing | Midnight Love | 41-568 |
| SONY BMG MUSIC ENTERTAINMENT | Michael Bolton | How Am I Supposed To Live Without You | Soul Provider | 106-829 |

# Exhibit A

## Doe #88 (65.191.24.167 2005-08-25 20:51:17 (EDT))

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Atlantic Recording Corporation | Changing Faces | Come Over | Visit Me | 311-800 |
| Virgin Records America, Inc. | Ideal | Get Gone | Ideal | 273-905 |
| Interscope Records | Mya | It's All About Me | Mya | 255-973 |
| UMG Recordings, Inc. | Avant | My First Love | My Thoughts | 281-220 |
| UMG Recordings, Inc. | Dru Hill | Never Make A Promise | Dru Hill | 227-760 |
| UMG Recordings, Inc. | Montell Jordan | Let's Ride | Let's Ride | 251-334 |
| SONY BMG MUSIC ENTERTAINMENT | Allure | All Cried Out | Allure | 241-069 |
| Arista Records LLC | Toni Braxton | Un-Break My Heart | Secrets | 233-892 |
| Arista Records LLC | Toni Braxton | Just Be A Man About It | The Heat | 287-194 |
| BMG Music | SWV | Downtown | It's About Time | 146-905 |
| BMG Music | SWV | Can We | Release Some Tension | 249-300 |

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Elektra Entertainment Group Inc. | Eagles | Hotel California | Hotel California | N38950 |
| UMG Recordings, Inc. | Nirvana | All Apologies | In Utero | 172-276 |
| UMG Recordings, Inc. | Sting | Heavy Cloud No Rain | Ten Summoner's Tales | 174-453 |
| UMG Recordings, Inc. | Sublime | Caress Me Down | Sublime | 224-105 |
| BMG Music | Lit | Miserable | A Place in the Sun | 264-272 |
| Warner Bros. Records Inc. | Red Hot Chili Peppers | My Friends | One Hot Minute | 243-059 |
| SONY BMG MUSIC ENTERTAINMENT | Nas | One Mic | Stillmatic | 305-698 |

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Warner Bros. Records Inc. | Barenaked Ladies | Pinch Me | Maroon | 288-335 |
| Warner Bros. Records Inc. | Van Halen | Hot for Teacher | 1984 (MCMLXXXIV) | 52-319 |
| Capitol Records, Inc. | Cyndi Thompson | What I Really Meant to Say | My World | 302-663 |
| Capitol Records, Inc. | Radiohead | Kid A | Kid A | 289-381 |
| UMG Recordings, Inc. | Aqua | Barbie Girl | Aquarium | 243-903 |
| UMG Recordings, Inc. | Shania Twain | Come On Over | Come On Over | 243-502 |
| SONY BMG MUSIC ENTERTAINMENT | Allure | All Cried Out | Allure | 241-069 |
| Arista Records LLC | Carolyn Dawn Johnson | Complicated | Room with a View | 301-081 |
| BMG Music | Kenny Chesney | All I Need To Know | All I Need to Know | 208-984 |
| BMG Music | Kenny Chesney | How Forever Feels | Everywhere We Go | 263-302 |
| BMG Music | Kenny Chesney | Don't Happen Twice | Greatest Hits | 277-700 |
| Arista Records LLC | Avril Lavigne | Complicated | Let Go | 312-786 |

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Atlantic Recording Corporation | Phil Collins | In The Air Tonight | Face Value | 24-682 |
| Capitol Records, Inc. | Blondie | Heart of Glass | Parallel Lines | 4-090 |
| UMG Recordings, Inc. | Blink-182 | Dammit | Dude Ranch | 243-969 |
| UMG Recordings, Inc. | Nirvana | All Apologies | In Utero | 172-276 |
| UMG Recordings, Inc. | Sublime | Superstar Punani | Second Hand Smoke | 246-011 |
| UMG Recordings, Inc. | U2 | Stuck In A Moment You Can't Get Out Of | All That You Can't Leave Behind | 294-631 |
| UMG Recordings, Inc. | U2 | With or Without You | The Joshua Tree | 78-949 |
| UMG Recordings, Inc. | U2 | Sunday Bloody Sunday | War | 42-944 |
| Capitol Records, Inc. | Beastie Boys | Sabotage | Ill Communication | 213-461 |
| Arista Records LLC | Avril Lavigne | Sk8er Boi | Let Go | 312-786 |

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Elektra Entertainment Group Inc. | Third Eye Blind | Semi-Charmed Life | Third Eye Blind | 188-673 |
| Virgin Records America, Inc. | Ben Harper | Steal My Kisses | Burn To Shine | 273-400 |
| Virgin Records America, Inc. | Shaggy | Boombastic | Boombastic | 222-048 |
| UMG Recordings, Inc. | Blink-182 | Aliens Exist | Enema of the State | 279-826 |
| UMG Recordings, Inc. | Rob Zombie | Dragula | Hellbilly Deluxe | 257-901 |
| SONY BMG MUSIC ENTERTAINMENT | Korn | Blind | Korn | 201-939 |
| SONY BMG MUSIC ENTERTAINMENT | Wyclef Jean | Gone Till November | Wyclef Jean Presents The Carnival Featuring Refugee Allstars | 251-493 |
| BMG Music | Clint Black | Like The Rain | Greatest Hits | 227-957 |
| Atlantic Recording Corporation | Trick Daddy | I'm A Thug | Thugs Are Us | 303-748 |
| Arista Records LLC | Usher | U Got It Bad | 8701 | 307-207 |

**Exhibit A**

**Doe #93 (65.191.64.185 2005-08-24 00:07:40 (EDT))**

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Elektra Entertainment Group Inc. | Eagles | Hotel California | Hotel California | N38950 |
| Warner Bros. Records Inc. | Linkin Park | One Step Closer | Hybrid Theory | 288-402 |
| Interscope Records | No Doubt | Don't Speak | Tragic Kingdom | 206-724 |
| UMG Recordings, Inc. | Def Leppard | Pour Some Sugar on Me | Hysteria | 90-420 |
| UMG Recordings, Inc. | Rob Zombie | Dragula | Hellbilly Deluxe | 257-901 |
| Arista Records LLC | Alan Jackson | Where I Come From | When Somebody Loves You | 289-367 |
| BMG Music | Alabama | Song Of The South | Southern Star | 100-925 |
| BMG Music | Christina Aguilera | What a Girl Wants | Christina Aguilera | 274-004 |
| SONY BMG MUSIC ENTERTAINMENT | Jennifer Lopez | Play | J. Lo | 293-297 |

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Atlantic Recording Corporation | Jewel | You Were Meant for Me | Pieces of You | 198-481 |
| Warner Bros. Records Inc. | Linkin Park | One Step Closer | Hybrid Theory | 288-402 |
| Warner Bros. Records Inc. | The Time | Jungle Love | Ice Cream Castle | 55-021 |
| Virgin Records America, Inc. | UB40 | Can't Help Falling In Love | Promises And Lies | 186-039 |
| Interscope Records | No Doubt | Spiderwebs | Tragic Kingdom | 206-724 |
| Motown Record Company, L.P. | Boyz II Men | Uhh Ahh | Cooleyhighharmony | 212-333 |
| SONY BMG MUSIC ENTERTAINMENT | Allure | All Cried Out | Allure | 241-069 |
| SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | The Way You Make Me Feel | Bad | 84-256 |
| SONY BMG MUSIC ENTERTAINMENT | Will Smith | Men in Black | Big Willie Style | 249-123 |
| BMG Music | Dave Matthews Band | Ants Marching | Under the Table and Dreaming | 285-688 |
| Capitol Records, Inc. | Beastie Boys | Sabotage | Ill Communication | 213-461 |

# Exhibit A

## Doe #95 (65.31.80.244 2005-09-08 08:27:17 (EDT))

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | DMX | Fame | ...And Then There Was X | 279-017 |
| UMG Recordings, Inc. | Elton John | Blue Eyes | Jump Up | 35-166 |
| UMG Recordings, Inc. | Live | Lightning Crashes | Throwing Copper | 187-926 |
| UMG Recordings, Inc. | Sublime | Wrong Way | Sublime | 224-105 |
| SONY BMG MUSIC ENTERTAINMENT | Korn | Freak On a Leash | Follow the Leader | 263-749 |
| SONY BMG MUSIC ENTERTAINMENT | Korn | Shoots And Ladders | Korn | 201-939 |
| Arista Records LLC | Whitney Houston | I'm Every Woman | Bodyguard Soundtrack | 152-583 |

**Exhibit A**

**Doe #96 (65.32.143.195 2005-09-07 07:16:02 (EDT))**

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Capitol Records, Inc. | Pink Floyd | Comfortably Numb | The Wall | 14-787 |
| Priority Records LLC | Mack 10 | Foe Life | Mack 10 | 210-237 |
| UMG Recordings, Inc. | DMX | Slippin' | Flesh of My Flesh, Blood Of My Blood | 188-987 |
| UMG Recordings, Inc. | Sublime | Wrong Way | Sublime | 224-105 |
| Arista Records LLC | Whitney Houston | My Love Is Your Love | My Love is Your Love | 298-453 |
| SONY BMG MUSIC ENTERTAINMENT | Nas | Ether | Stillmatic | 305-698 |

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Warner Bros. Records Inc. | Green Day | Basket Case | Dookie | 185-457 |
| Warner Bros. Records Inc. | Linkin Park | By Myself | Hybrid Theory | 288-402 |
| UMG Recordings, Inc. | 3 Doors Down | Duck And Run | The Better Life | 277-407 |
| SONY BMG MUSIC ENTERTAINMENT | Celine Dion | Because You Loved Me | Falling Into You | 224-159 |
| SONY BMG MUSIC ENTERTAINMENT | Korn | Blind | Korn | 201-939 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Anytime You Need A Friend | Music Box | 178-631 |
| Arista Records LLC | Alan Jackson | Livin' On Love | Who I Am | 202-090 |
| UMG Recordings, Inc. | Ludacris | Game Got Switched | Back For the First Time | 289-433 |
| Arista Records LLC | Avril Lavigne | Complicated | Let Go | 312-786 |

**Exhibit A**

**Doe #98 (65.32.69.120 2005-09-12 07:58:28 (EDT))**

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Elektra Entertainment Group Inc. | En Vogue | Don't Let Go (Love) | EV3 | 188-664 |
| Warner Bros. Records Inc. | Faith Hill | Just to Hear You Say That You Love Me | Faith | 253-752 |
| Virgin Records America, Inc. | Janet Jackson | Any Time Any Place | Janet | 174-392 |
| Virgin Records America, Inc. | Lenny Kravitz | I Belong To You | 5 | 261-538 |
| UMG Recordings, Inc. | 98 Degrees | Give Me Just One Night (Una Noche) | Revelation | 270-025 |
| UMG Recordings, Inc. | Sublime | Pawn Shop | Sublime | 224-105 |
| SONY BMG MUSIC ENTERTAINMENT | Billy Joel | We Didn't Start the Fire | Storm Front | 109-420 |
| SONY BMG MUSIC ENTERTAINMENT | Savage Garden | Crash And Burn | Affirmation | 276-120 |
| Arista Records LLC | LFO | Girl on TV | LFO | 306-981 |
| BMG Music | LFO | Every Other Time | Life Is Good | 300-386 |

**Exhibit A**

**Doe #99 (65.33.144.155 2005-09-05 08:33:57 (EDT))**

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Atlantic Recording Corporation | Lil' Kim | No Matter What They Say | The Notorious K.I.M. | 286-624 |
| Warner Bros. Records Inc. | Linkin Park | Pushing Me Away | Hybrid Theory | 288-402 |
| Virgin Records America, Inc. | Janet Jackson | That's The Way Love Goes | Janet | 174-392 |
| Interscope Records | No Doubt | Ex-Girlfriend | Return Of Saturn | 279-727 |
| UMG Recordings, Inc. | Avant | My First Love | My Thoughts | 281-220 |
| SONY BMG MUSIC ENTERTAINMENT | Nas | The Flyest | Stillmatic | 305-698 |

**Exhibit A**

**Doe #100 (65.33.189.206 2005-09-13 02:16:23 (EDT))**

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Elektra Entertainment Group Inc. | Tamia | Can't No Man | A Nu Day | 293-084 |
| Motown Record Company, L.P. | Boyz II Men | I'll Make Love to You | II | 196-004 |
| UMG Recordings, Inc. | Avant | Destiny | My Thoughts | 281-220 |
| Arista Records LLC | TLC | Diggin' On You | CrazySexyCool | 198-743 |
| BMG Music | Christina Aguilera | Reflection | Christina Aguilera | 274-004 |
| BMG Music | SWV | Rain | Release Some Tension | 249-300 |
| BMG Music | Tyrese | Sweet Lady | Tyrese | 237-788 |
| SONY BMG MUSIC ENTERTAINMENT | Destiny's Child | Brown Eyes | Survivor | 289-199 |

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Capitol Records, Inc. | Billy Idol | Dancing With Myself | Billy Idol | 39-673 |
| Capitol Records, Inc. | Blondie | Heart of Glass | Parallel Lines | 4-090 |
| Virgin Records America, Inc. | Spice Girls | Goodbye | Forever | 289-357 |
| Interscope Records | No Doubt | Ex-Girlfriend | Return Of Saturn | 279-727 |
| Interscope Records | No Doubt | Don't Speak | Tragic Kingdom | 206-724 |
| SONY BMG MUSIC ENTERTAINMENT | Celine Dion | All By Myself | Falling Into You | 224-159 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | All In Your Mind | Mariah Carey | 118-408 |
| Arista Records LLC | Brooks & Dunn | Boot Scootin' Boogie | Brand New Man | 140-290 |
| BMG Music | Lorrie Morgan | Go Away | Shakin' Things Up | 243-930 |
| Arista Records LLC | Usher | My Way | My Way | 257-730 |

**Exhibit A**

**Doe #102 (66.108.132.161 2005-09-13 06:14:30 (EDT))**

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Maverick Recording Company | Candlebox | Far Behind | Candlebox | 171-393 |
| Virgin Records America, Inc. | Paula Abdul | Vibeology | Spellbound | 129-900 |
| UMG Recordings, Inc. | Godsmack | Whatever | Godsmack | 241-879 |
| UMG Recordings, Inc. | Godsmack | Awake | Awake | 293-376 |
| UMG Recordings, Inc. | Shania Twain | From This Moment On | Come On Over | 243-502 |
| SONY BMG MUSIC ENTERTAINMENT | Celine Dion | The Power of Love | The Colour of My Love | 191-558 |
| SONY BMG MUSIC ENTERTAINMENT | Ricky Martin | She's All I Ever Had | Ricky Martin | 278-159 |
| BMG Music | O-Town | Liquid Dreams | O-Town | 294-872 |
| BMG Music | Vertical Horizon | You're a God | Everything You Want | 277-868 |
| Maverick Recording Company | Michelle Branch | All You Wanted | The Spirit Room | 303-732 |

**Exhibit A**

**Doe #103 (66.108.134.228 2005-08-24 05:54:07 (EDT))**

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Elektra Entertainment Group Inc. | Moby | James Bond Theme | I Like To Score | 252-365 |
| Warner Bros. Records Inc. | Madonna | Like a Virgin | Like a Virgin | 59-442 |
| Warner Bros. Records Inc. | Madonna | Burning Up | Madonna | 46-877 |
| Capitol Records, Inc. | Blondie | Heart of Glass | Parallel Lines | 4-090 |
| UMG Recordings, Inc. | DMX | Coming From | Flesh of My Flesh, Blood Of My Blood | 188-987 |

# Exhibit A

## Doe #104 (66.108.213.79 2005-09-06 01:40:30 (EDT))

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Elektra Entertainment Group Inc. | Phish | Farmhouse | Farmhouse | 281-388 |
| Warner Bros. Records Inc. | Van Halen | Hot for Teacher | 1984 (MCMLXXXIV) | 52-319 |
| Virgin Records America, Inc. | Ben Harper | Fight for Your Mind | Fight For Your Mind | 210-135 |
| Virgin Records America, Inc. | Ben Harper | Alone | Burn To Shine | 273-400 |
| Virgin Records America, Inc. | Ben Harper | By My Side | Fight For Your Mind | 210-135 |
| UMG Recordings, Inc. | Counting Crows | A Long December | Recovering The Satellites | 226-415 |
| UMG Recordings, Inc. | Tonic | Open Up Your Eyes | Lemon Parade | 257-075 |
| SONY BMG MUSIC ENTERTAINMENT | Pearl Jam | Even Flow | Ten | 137-787 |
| BMG Music | Dave Matthews Band | Ants Marching | Under the Table and Dreaming | 285-688 |
| BMG Music | Alicia Keys | Girlfriend | Songs in A Minor | 299-410 |

**Exhibit A**

**Doe #105 (66.108.46.207 2005-09-13 03:47:39 (EDT))**

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Warner Bros. Records Inc. | Madonna | Express Yourself | Like a Prayer | 106-808 |
| Warner Bros. Records Inc. | Madonna | Material Girl | Like a Virgin | 59-442 |
| Interscope Records | Eve | Gotta Man | Let There Be Eve...Ruff Ryder's First Lady | 265-925 |
| UMG Recordings, Inc. | Bloodhound Gang | The Bad Touch | Hooray For Boobies | 278-185 |
| UMG Recordings, Inc. | Sublime | Burritos | Sublime | 224-105 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Emotions | Emotions | 134-831 |
| BMG Music | Dave Matthews Band | Rapunzel | Before These Crowded Streets | 257-982 |
| BMG Music | Dave Matthews Band | Too Much | Crash | 212-572 |
| BMG Music | Dave Matthews Band | Lover Lay Down | Under the Table and Dreaming | 285-688 |
| SONY BMG MUSIC ENTERTAINMENT | Nas | The Flyest | Stillmatic | 305-698 |

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Elektra Entertainment Group Inc. | Eagles | Hotel California | Hotel California | N38950 |
| Capitol Records, Inc. | Robbie Williams | Millenium | The Ego Has Landed | 174-566 |
| UMG Recordings, Inc. | Bon Jovi | Never Say Goodbye | Slippery When Wet | 71-794 |
| SONY BMG MUSIC ENTERTAINMENT | Korn | Freak On a Leash | Follow the Leader | 263-749 |
| BMG Music | Lit | Miserable | A Place in the Sun | 264-272 |
| Atlantic Recording Corporation | Trick Daddy | I'm A Thug | Thugs Are Us | 303-748 |
| SONY BMG MUSIC ENTERTAINMENT | Incubus | Stellar | Make Yourself | 278-818 |

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Elektra Entertainment Group Inc. | Eagles | Hotel California | Hotel California | N38950 |
| Warner Bros. Records Inc. | Red Hot Chili Peppers | Californication | Californication | 174-922 |
| Capitol Records, Inc. | Pink Floyd | Another Brick in the Wall, Pt. 2 | The Wall | 14-787 |
| Priority Records LLC | NWA | Dopeman | Straight Outta Compton | 150-531 |
| UMG Recordings, Inc. | U2 | With or Without You | The Joshua Tree | 78-949 |
| SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | The Way You Make Me Feel | Bad | 84-256 |
| SONY BMG MUSIC ENTERTAINMENT | Sade | No Ordinary Love | Love Deluxe | 183-731 |
| Arista Records LLC | Outkast | Aquemini | Aquemini | 264-092 |
| Warner Bros. Records Inc. | Red Hot Chili Peppers | My Friends | One Hot Minute | 243-059 |
| BMG Music | Alicia Keys | Butterflyz | Songs in A Minor | 299-410 |

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Elektra Entertainment Group Inc. | Tracy Chapman | Fast Car | Tracy Chapman | 92-491 |
| Virgin Records America, Inc. | Spice Girls | Spice Up Your Life | Spiceworld | 261-523 |
| UMG Recordings, Inc. | Dru Hill | Never Make A Promise | Dru Hill | 227-760 |
| SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | You Rock My World | Invincible | 304-780 |
| Arista Records LLC | Pink | Most Girls | Can't Take Me Home | 279-958 |
| Arista Records LLC | TLC | Diggin' On You | CrazySexyCool | 198-743 |
| Arista Records LLC | Whitney Houston | My Love Is Your Love | My Love is Your Love | 298-453 |
| BMG Music | Tyrese | I Like Them Girls | 2000 Watts | 293-345 |
| Maverick Recording Company | Michelle Branch | All You Wanted | The Spirit Room | 303-732 |
| UMG Recordings, Inc. | Shaggy | Angel | Hot Shot | 286-657 |

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Warner Bros. Records Inc. | Zapp | Dance Floor | Zapp II | 37-321 |
| Priority Records LLC | NWA | I'd Rather Fuck You | Efil4zaggin' | 137-627 |
| Priority Records LLC | NWA | 8 Ball | Straight Outta Compton | 150-531 |
| Interscope Records | Dr. Dre | Bitch Niggaz | 2001 | 277-983 |
| UMG Recordings, Inc. | Ludacris | Hood Stuck | Back For the First Time | 289-433 |

**Exhibit A**

**Doe #110 (66.57.109.113 2005-08-24 08:02:50 (EDT))**

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Capitol Records, Inc. | Everclear | Everything to Everyone | So Much for the Afterglow | 181-328 |
| Arista Records LLC | Pink | Most Girls | Can't Take Me Home | 279-958 |
| Arista Records LLC | Whitney Houston | Run To You | Bodyguard Soundtrack | 152-583 |
| UMG Recordings, Inc. | Ludacris | Growing Pains | Word of Mouf | 304-605 |

**Doe #111 (66.57.43.117 2005-08-31 00:15:41 (EDT))**

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Warner Bros. Records Inc. | Red Hot Chili Peppers | Californication | Californication | 174-922 |
| Virgin Records America, Inc. | D'Angelo | Chicken Grease | Voodoo | 280-480 |
| UMG Recordings, Inc. | Godsmack | Voodoo | Godsmack | 241-879 |
| UMG Recordings, Inc. | U2 | I Still Haven't Found What I'm Looking For | The Joshua Tree | 78-949 |
| SONY BMG MUSIC ENTERTAINMENT | Marvin Gaye | Sexual Healing | Midnight Love | 41-568 |
| Arista Records LLC | Santana | Put Your Lights On | Supernatural | 289-833 |

**Exhibit A**

**Doe #112 (66.65.114.161 2005-09-06 08:16:45 (EDT))**

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Atlantic Recording Corporation | Changing Faces | That Other Woman | Visit Me | 311-800 |
| Warner Bros. Records Inc. | Madonna | Material Girl | Like a Virgin | 59-442 |
| Virgin Records America, Inc. | Janet Jackson | That's The Way Love Goes | Janet | 174-392 |
| UMG Recordings, Inc. | Mary J. Blige | Everything | Share My World | 238-818 |
| SONY BMG MUSIC ENTERTAINMENT | Jennifer Lopez | If You Had My Love | On The 6 | 267-571 |
| Arista Records LLC | Pink | Most Girls | Can't Take Me Home | 279-958 |
| BMG Music | Angie Stone | Wish I Didn't Miss You | Mahogany Soul | 303-830 |

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Elektra Entertainment Group Inc. | Third Eye Blind | Semi-Charmed Life | Third Eye Blind | 188-673 |
| Warner Bros. Records Inc. | Green Day | Basket Case | Dookie | 185-457 |
| Warner Bros. Records Inc. | Joni Mitchell | A Case Of You | Both Sides Now | 275-916 |
| Capitol Records, Inc. | Duran Duran | Hungry Like the Wolf | Rio | 38-444 |
| Virgin Records America, Inc. | Lenny Kravitz | Are You Gonna Go My Way | Are You Gonna Go My Way | 149-143 |
| UMG Recordings, Inc. | U2 | Walk On | All That You Can't Leave Behind | 294-631 |
| UMG Recordings, Inc. | U2 | With or Without You | The Joshua Tree | 78-949 |
| SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Rock With You | Off The Wall | 11-120 |
| BMG Music | Dave Matthews Band | Crash Into Me | Crash | 212-572 |
| BMG Music | Dave Matthews Band | Ants Marching | Under the Table and Dreaming | 285-688 |
| SONY BMG MUSIC ENTERTAINMENT | Incubus | When It Comes | Make Yourself | 278-818 |

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Maverick Recording Company | Candlebox | Far Behind | Candlebox | 171-393 |
| Warner Bros. Records Inc. | Faith Hill | If My Heart Had Wings | Breathe | 276-629 |
| Capitol Records, Inc. | Richard Marx | Now and Forever | Paid Vacation | 210-246 |
| Virgin Records America, Inc. | Ben Harper | Forgiven | Burn To Shine | 273-400 |
| UMG Recordings, Inc. | Counting Crows | Amy Hit The Atmosphere | This Desert Life | 271-316 |
| UMG Recordings, Inc. | Dru Hill | Never Make A Promise | Dru Hill | 227-760 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Dreamlover | Music Box | 178-631 |
| SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Black Or White | Dangerous | 178-165 |
| Arista Records LLC | Outkast | Rosa Parks | Aquemini | 264-092 |
| BMG Music | Tyrese | Sweet Lady | Tyrese | 237-788 |

## Doe #115 (66.65.81.69 2005-09-01 06:53:33 (EDT))

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Virgin Records America, Inc. | Spice Girls | 2 Become 1 | Spice | 201-276 |
| Virgin Records America, Inc. | Spice Girls | Stop | Spiceworld | 261-523 |
| BMG Music | SWV | Rain | Release Some Tension | 249-300 |
| UMG Recordings, Inc. | Ludacris | Area Codes | Word of Mouf | 304-605 |
| SONY BMG MUSIC ENTERTAINMENT | Destiny's Child | Bootylicious | Survivor | 289-199 |
| Arista Records LLC | Avril Lavigne | Complicated | Let Go | 312-786 |

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Atlantic Recording Corporation | Collective Soul | Why Pt. 2 | Blender | 303-603 |
| Elektra Entertainment Group Inc. | Eagles | Hotel California | Hotel California | N38950 |
| Capitol Records, Inc. | Everclear | Father of Mine | So Much for the Afterglow | 181-328 |
| Virgin Records America, Inc. | Smashing Pumpkins | Beautiful | Mellon Collie and the Infinite Sadness | 183-904 |
| Interscope Records | Dr. Dre | Forgot About Dre | 2001 | 277-983 |
| UMG Recordings, Inc. | DMX | Party Up | ...And Then There Was X | 279-017 |
| SONY BMG MUSIC ENTERTAINMENT | Billy Joel | We Didn't Start the Fire | Storm Front | 109-420 |
| SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | The Way You Make Me Feel | Bad | 84-256 |
| BMG Music | Eve 6 | Leech | Eve 6 | 257-983 |
| BMG Music | Republica | Drop Dead Gorgeous | Republica | 224-451 |

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Elektra Entertainment Group Inc. | Eagles | Hotel California | Hotel California | N38950 |
| Warner Bros. Records Inc. | Green Day | Basket Case | Dookie | 185-457 |
| Warner Bros. Records Inc. | Madonna | Express Yourself | Like a Prayer | 106-808 |
| Warner Bros. Records Inc. | Madonna | Material Girl | Like a Virgin | 59-442 |
| Capitol Records, Inc. | Blondie | One Way Or Another | Parallel Lines | 4-090 |
| Capitol Records, Inc. | Pink Floyd | Another Brick in the Wall, Pt. 3 | The Wall | 14-787 |
| UMG Recordings, Inc. | Blink-182 | All the Small Things | Enema of the State | 279-826 |
| Arista Records LLC | Outkast | Rosa Parks | Aquemini | 264-092 |
| Arista Records LLC | Sarah McLachlan | Building a Mystery | Surfacing | 243-027 |
| Interscope Records | Eve | Let Me Blow Ya Mind | Scorpion | 293-364 |

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Elektra Entertainment Group Inc. | Tamia | Stranger In My House | A Nu Day | 293-084 |
| Motown Record Company, L.P. | Erykah Badu | In Love With You | Mama's Gun | 295-614 |
| SONY BMG MUSIC ENTERTAINMENT | Nas | Shoot 'em Up | Nastradamus | 276-132 |
| Arista Records LLC | TLC | Diggin' On You | CrazySexyCool | 198-743 |
| UMG Recordings, Inc. | Ludacris | Go To Sleep | Word of Mouf | 304-605 |
| Arista Records LLC | TLC | No Scrubs | Fanmail | 298-454 |

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Virgin Records America, Inc. | Ideal | Get Gone | Ideal | 273-905 |
| SONY BMG MUSIC ENTERTAINMENT | Jennifer Lopez | Should've Never | On The 6 | 267-571 |
| Arista Records LLC | Next | Wifey | Welcome II Nextasy | 284-980 |
| BMG Music | SWV | Can We | Release Some Tension | 249-300 |
| Maverick Recording Company | Michelle Branch | All You Wanted | The Spirit Room | 303-732 |
| UMG Recordings, Inc. | Ludacris | Move Bitch | Word of Mouf | 304-605 |

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Warner Bros. Records Inc. | Madonna | Material Girl | Like a Virgin | 59-442 |
| Interscope Records | Dr. Dre | Still D.R.E. | 2001 | 277-983 |
| SONY BMG MUSIC ENTERTAINMENT | Los Angeles Negros | Dejenme Si Estoy Llorando | 30 Exitos | 74-268 |
| BMG Music | Emilio Navaira | Lo Dice Tu Mirada | Lo Dice Tu Mirada | 304-529 |
| BMG Music | Ilegales | Tu Recuerdo | On Time | 295-558 |
| Fonovisa, Inc. | Los Bukis | Falso Amor | Falso Amor | 133-992 |
| Fonovisa, Inc. | Los Bukis | Loco Por Ti | Lo Romantico De Los Bukis | 113-279 |
| Fonovisa, Inc. | Los Bukis | Te Esperare | Yo Te Necesito | 149-684 |
| Fonovisa, Inc. | Los Temerarios | Perdoname | Mi Vida Eres Tu | 233-132 |

## Doe #121 (66.69.3.198 2005-09-09 05:34:44 (EDT))

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Elektra Entertainment Group Inc. | Pantera | Revolution Is My Name | Reinventing the Steel | 267-228 |
| Virgin Records America, Inc. | A Perfect Circle | Hollow | Mer De Noms | 281-642 |
| Virgin Records America, Inc. | Smashing Pumpkins | Cherub Rock | Siamese Dream | 169-635 |
| UMG Recordings, Inc. | Nirvana | Breed | Nevermind | 135-335 |
| SONY BMG MUSIC ENTERTAINMENT | Korn | Blind | Korn | 201-939 |
| Arista Records LLC | Santana | Put Your Lights On | Supernatural | 289-833 |
| BMG Music | Alicia Keys | How Come You Don't Call Me | Songs in A Minor | 299-410 |

**Exhibit A**

**Doe #122 (66.74.101.190 2005-09-07 08:31:48 (EDT))**

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Atlantic Recording Corporation | Phil Collins | In The Air Tonight | Face Value | 24-682 |
| Atlantic Recording Corporation | Chic | Le Freak | C'est Chic | 4-546 |
| Capitol Records, Inc. | Grand Funk Railroad | Some Kind of Wonderful | All the Girls in the World Beware!!! | N-20414 |
| Capitol Records, Inc. | Pink Floyd | Another Brick in the Wall, Pt. 2 | The Wall | 14-787 |
| Virgin Records America, Inc. | Ben Harper | Steal My Kisses | Burn To Shine | 273-400 |
| Virgin Records America, Inc. | Paula Abdul | Opposites Attract | Forever Your Girl | 93-688 |
| Virgin Records America, Inc. | UB40 | Red Red Wine | Labour of Love | 49-244 |
| UMG Recordings, Inc. | Hanson | MMMBop | Middle Of Nowhere | 238-338 |
| UMG Recordings, Inc. | Nirvana | All Apologies | In Utero | 172-276 |
| UMG Recordings, Inc. | U2 | I Will Follow | Under A Blood Red Sky | 49-959 |

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Virgin Records America, Inc. | D'Angelo | Untitled (How Does It Feel) | Voodoo | 280-480 |
| Virgin Records America, Inc. | Spice Girls | 2 Become 1 | Spice | 201-276 |
| Interscope Records | Smash Mouth | Can't Get Enough of You Baby | Astro Lounge | 264-519 |
| Motown Record Company, L.P. | Boyz II Men | Water Runs Dry | II | 196-004 |
| UMG Recordings, Inc. | Montell Jordan | Let's Ride | Let's Ride | 251-334 |
| SONY BMG MUSIC ENTERTAINMENT | Sade | Cherish The Day | Love Deluxe | 183-731 |
| SONY BMG MUSIC ENTERTAINMENT | Sade | Is It a Crime | Promise | 71-848 |
| SONY BMG MUSIC ENTERTAINMENT | Sade | Paradise | Stronger Than Pride | 93-822 |

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Maverick Recording Company | Deftones | Be Quiet And Drive | Around The Fur | 244-493 |
| Capitol Records, Inc. | Pink Floyd | Comfortably Numb | The Wall | 14-787 |
| Virgin Records America, Inc. | A Perfect Circle | Brena | Mer De Noms | 281-642 |
| Interscope Records | Dr. Dre | Still D.R.E. | 2001 | 277-983 |
| UMG Recordings, Inc. | Godsmack | Whatever | Godsmack | 241-879 |
| SONY BMG MUSIC ENTERTAINMENT | Cypress Hill | Latin Lingo | Cypress Hill | 134-573 |
| SONY BMG MUSIC ENTERTAINMENT | Korn | Freak On a Leash | Follow the Leader | 263-749 |
| SONY BMG MUSIC ENTERTAINMENT | Nas | Hate Me Now | I Am | 175-149 |
| UMG Recordings, Inc. | Ludacris | Move Bitch | Word of Mouf | 304-605 |

# Exhibit A

## Doe #125 (67.11.166.73 2005-08-31 04:34:52 (EDT))

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Elektra Entertainment Group Inc. | Eagles | Hotel California | Hotel California | N38950 |
| Priority Records LLC | Ice Cube | Wicked | The Predator | 169-617 |
| Priority Records LLC | Ice Cube | You Can Do It | War & Peace: Vol. 2 | 287-151 |
| Priority Records LLC | NWA | I'd Rather Fuck You | Efil4zaggin' | 137-627 |
| Atlantic Recording Corporation | Trick Daddy | Pull Over | Thugs Are Us | 303-748 |
| SONY BMG MUSIC ENTERTAINMENT | Korn | Dead | Issues | 276-133 |

# Exhibit A

## Doe #126 (67.11.201.84 2005-09-07 22:34:46 (EDT))

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | Counting Crows | Colorblind | This Desert Life | 271-316 |
| UMG Recordings, Inc. | George Strait | Blue Clear Sky | Blue Clear Sky | 221-625 |
| BMG Music | Kenny Chesney | She's Got It All | I Will Stand | 238-371 |
| BMG Music | Martina McBride | Valentine | Evolution | 240-332 |
| SONY BMG MUSIC ENTERTAINMENT | Incubus | I Miss You | Make Yourself | 278-818 |
| Arista Records LLC | Avril Lavigne | Losing Grip | Let Go | 312-786 |

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Motown Record Company, L.P. | Charlene | I've Never Been to Me | I've Never Been to Me | 33-525 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | My All | Butterfly | 244-014 |
| SONY BMG MUSIC ENTERTAINMENT | Michael Bolton | How Can We Be Lovers | Soul Provider | 106-829 |
| SONY BMG MUSIC ENTERTAINMENT | Michael Bolton | Missing You Now | Time, Love & Tenderness | 132-494 |
| Arista Records LLC | Whitney Houston | When You Believe | My Love is Your Love | 298-453 |
| Arista Records LLC | Toni Braxton | Breathe Again | Toni Braxton | 208-619 |

**Exhibit A**

**Doe #128 (67.11.251.254 2005-08-24 18:34:25 (EDT))**

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| SONY BMG MUSIC ENTERTAINMENT | Dixie Chicks | Cowboy Take Me Away | Fly | 275-086 |
| SONY BMG MUSIC ENTERTAINMENT | Dixie Chicks | You Were Mine | Wide Open Spaces | 252-000 |
| Arista Records LLC | Brooks & Dunn | Brand New Man | Brand New Man | 140-290 |
| Arista Records LLC | Whitney Houston | I Have Nothing | Bodyguard Soundtrack | 152-583 |
| BMG Music | Juan Gabriel | Abrazame Muy Fuerte | Abrazame Muy Fuerte | 187-211 |
| BMG Music | Martina McBride | Valentine | Evolution | 240-332 |

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Elektra Entertainment Group Inc. | The Cure | Close to Me | The Head on the Door | 65-872 |
| Elektra Entertainment Group Inc. | The Cure | Love Song | Disintegration | 104-305 |
| London-Sire Records Inc. | Depeche Mode | Just Can't Get Enough | Speak & Spell | 33-212 |
| Warner Bros. Records Inc. | The Time | Jungle Love | Ice Cream Castle | 55-021 |
| Capitol Records, Inc. | Blondie | Heart of Glass | Parallel Lines | 4-090 |
| Priority Records LLC | NWA | Express Yourself | Straight Outta Compton | 150-531 |
| UMG Recordings, Inc. | Guns N Roses | Welcome to the Jungle | Appetite for Destruction | 85-358 |
| Arista Records LLC | Thompson Twins | Hold Me Now | Into the Gap | 52-747 |
| Atlantic Recording Corporation | Trick Daddy | I'm A Thug | Thugs Are Us | 303-748 |
| Arista Records LLC | Avril Lavigne | Nobody's Fool | Let Go | 312-786 |

# Exhibit A

## Doe #130 (67.48.83.90 2005-09-01 03:42:04 (EDT))

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Warner Bros. Records Inc. | Red Hot Chili Peppers | Californication | Californication | 174-922 |
| Capitol Records, Inc. | Keith Urban | Where The Blacktop Ends | Keith Urban | 273-265 |
| Virgin Records America, Inc. | Ben Harper | Steal My Kisses | Burn To Shine | 273-400 |
| UMG Recordings, Inc. | George Strait | Blue Clear Sky | Blue Clear Sky | 221-625 |
| UMG Recordings, Inc. | George Strait | Heartland | Pure Country | 146-421 |
| SONY BMG MUSIC ENTERTAINMENT | Collin Raye | Little Red Rodeo | The Best of Collin Raye: Direct Hits | 243-637 |
| Arista Records LLC | Alan Jackson | Chattahoochee | Lot About Livin' (And a Little 'bout Love) | 147-716 |
| Arista Records LLC | Brooks & Dunn | Only in America | Steers & Stripes | 294-305 |
| BMG Music | Lonestar | Not a Day Goes By | I'm Already There | 298-550 |

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Warner Bros. Records Inc. | Green Day | Good Riddance (Time of Your Life) | Nimrod | 244-558 |
| Warner Bros. Records Inc. | Linkin Park | A Place For My Head | Hybrid Theory | 288-402 |
| Interscope Records | Enrique Iglesias | Be With You | Enrique | 214-257 |
| UMG Recordings, Inc. | Nelly | Batter Up | Country Grammar | 281-782 |
| SONY BMG MUSIC ENTERTAINMENT | Journey | Open Arms | Escape | 30-088 |
| BMG Music | O-Town | Liquid Dreams | O-Town | 294-872 |
| BMG Music | Martina McBride | Have Yourself A Merry Little Christmas | White Christmas | 251-201 |
| Warner Bros. Records Inc. | Red Hot Chili Peppers | Apache Rose Peacock | Blood Sugar Sex Magik | 135-276 |
| SONY BMG MUSIC ENTERTAINMENT | Incubus | Stellar | Make Yourself | 278-818 |
| SONY BMG MUSIC ENTERTAINMENT | Incubus | Summer Romance (Anti-Gravity Love Song) | SCIENCE | 249-690 |
| BMG Music | Busta Rhymes | Pass the Courvoisier | Genesis | 312-547 |

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Atlantic Recording Corporation | Matchbox 20 | Real World | Yourself or Someone Like You | 227-755 |
| Warner Bros. Records Inc. | Green Day | Hold On | Warning | 288-352 |
| Interscope Records | Eminem | Guilty Conscience | The Slim Shady LP | 262-686 |
| UMG Recordings, Inc. | DMX | Angel | ...And Then There Was X | 279-017 |
| Arista Records LLC | Pink | Most Girls | Can't Take Me Home | 279-958 |
| Arista Records LLC | TLC | Unpretty | Fanmail | 298-454 |
| SONY BMG MUSIC ENTERTAINMENT | Destiny's Child | Bootylicious | Survivor | 289-199 |
| SONY BMG MUSIC ENTERTAINMENT | Jennifer Lopez | Play | J. Lo | 293-297 |

**Exhibit A**

**Doe #133 (67.9.124.182 2005-08-25 00:15:42 (EDT))**

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Atlantic Recording Corporation | Hootie & The Blowfish | Goodbye | Cracked Rear View | 193-960 |
| Elektra Entertainment Group Inc. | Third Eye Blind | How's It Going to Be | Third Eye Blind | 188-673 |
| Warner Bros. Records Inc. | Green Day | Basket Case | Dookie | 185-457 |
| Warner Bros. Records Inc. | Green Day | Waiting | Warning | 288-352 |
| SONY BMG MUSIC ENTERTAINMENT | Asleep at the Wheel | Boogie Back To Texas | 10 | 79-468 |
| SONY BMG MUSIC ENTERTAINMENT | Bruce Springsteen | No Surrender | Born In The U.S.A. | 55-647 |
| SONY BMG MUSIC ENTERTAINMENT | The Offspring | The Kids Aren't Alright | Americana | 264-015 |

# Exhibit A

## Doe #134 (67.9.176.221 2005-09-03 00:23:35 (EDT))

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Warner Bros. Records Inc. | Seal | Kiss From A Rose | Seal | 194-147 |
| Virgin Records America, Inc. | Janet Jackson | That's The Way Love Goes | Janet | 174-392 |
| Virgin Records America, Inc. | Janet Jackson | I Get Lonely | The Velvet Rope | 261-516 |
| Motown Record Company, L.P. | 98 Degrees | True To Your Heart | 98 Degrees & Rising | 237-315 |
| Motown Record Company, L.P. | Boyz II Men | Please Don't Go | Cooleyhighharmony | 212-333 |
| Motown Record Company, L.P. | Boyz II Men | Thank You | II | 196-004 |
| SONY BMG MUSIC ENTERTAINMENT | Babyface | How Come, How Long | The Day | 231-025 |
| Arista Records LLC | Whitney Houston | Didn't We Almost Have It All | Whitney | 89-966 |
| Arista Records LLC | Whitney Houston | Same Script, Different Cast | Whitney The Greatest Hits | 284-891 |
| SONY BMG MUSIC ENTERTAINMENT | Destiny's Child | Gospel Medley | Survivor | 289-199 |

**Doe #135 (67.9.91.47 2005-09-08 07:24:25 (EDT))**

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Warner Bros. Records Inc. | Madonna | Dress You Up | Like a Virgin | 59-442 |
| Warner Bros. Records Inc. | Madonna | Burning Up | Madonna | 46-877 |
| Virgin Records America, Inc. | UB40 | Red Red Wine | Labour of Love | 49-244 |
| UMG Recordings, Inc. | George Strait | Carrying Your Love With Me | Carrying Your Love With Me | 238-679 |
| SONY BMG MUSIC ENTERTAINMENT | Bruce Springsteen | I'm On Fire | Born In The U.S.A. | 55-647 |
| SONY BMG MUSIC ENTERTAINMENT | Maxwell | ...Til The Cops Come Knockin' | Maxwell's Urban Hang Suite | 221-404 |
| Arista Records LLC | Alan Jackson | I'll Try | The Greatest Hits Collection | 216-936 |
| BMG Music | Eurythmics | Here Comes the Rain Again | Touch | 52-363 |

**Exhibit A**

**Doe #136 (68.173.228.116 2005-08-25 21:15:06 (EDT))**

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| SONY BMG MUSIC ENTERTAINMENT | Celine Dion | My Heart Will Go On | Let's Talk About Love | 248-109 |
| SONY BMG MUSIC ENTERTAINMENT | Savage Garden | I Knew I Loved You | Affirmation | 276-120 |
| Arista Records LLC | Usher | Nice and Slow | My Way | 257-730 |
| BMG Music | Christina Aguilera | I Turn To You | Christina Aguilera | 274-004 |
| BMG Music | Tyrese | Sweet Lady | Tyrese | 237-788 |
| Capitol Records, Inc. | Thalia | A Quien Le Importa | Thalia | 317-586 |

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Capitol Records, Inc. | Billy Idol | Rebel Yell | Rebel Yell | 52-131 |
| UMG Recordings, Inc. | Berlin | Metro | Pleasure Victim | 43-664 |
| UMG Recordings, Inc. | Soft Cell | Tainted Love | Non-Stop Erotic Cabaret | 32-408 |
| BMG Music | Foo Fighters | Breakout | There Is Nothing Left To Lose | 285-034 |
| SONY BMG MUSIC ENTERTAINMENT | Korn | All in the Family | Follow the Leader | 263-749 |
| SONY BMG MUSIC ENTERTAINMENT | Korn | Wake Up | Issues | 276-133 |

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Warner Bros. Records Inc. | Madonna | Express Yourself | Like a Prayer | 106-808 |
| Virgin Records America, Inc. | Paula Abdul | Opposites Attract | Forever Your Girl | 93-688 |
| SONY BMG MUSIC ENTERTAINMENT | Destiny's Child | Hey Ladies | The Writing's on the Wall | 268-936 |
| Arista Records LLC | Whitney Houston | I Wanna Dance With Somebody | Whitney | 89-966 |
| BMG Music | Tyrese | Sweet Lady | Tyrese | 237-788 |
| Maverick Recording Company | Michelle Branch | You Get Me | The Spirit Room | 303-732 |
| UMG Recordings, Inc. | Ludacris | Move Bitch | Word of Mouf | 304-605 |

**Exhibit A**

**Doe #139 (68.201.112.177 2005-09-08 00:11:02 (EDT))**

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Virgin Records America, Inc. | Lenny Kravitz | Are You Gonna Go My Way | Are You Gonna Go My Way | 149-143 |
| UMG Recordings, Inc. | Def Leppard | Pour Some Sugar on Me | Hysteria | 90-420 |
| UMG Recordings, Inc. | George Strait | You Can't Make A Heart Love Somebody | Lead On | 200-310 |
| UMG Recordings, Inc. | Montell Jordan | Let's Ride | Let's Ride | 251-334 |
| Arista Records LLC | Alan Jackson | Farewell Party | Under The Influence | 303-828 |
| Arista Records LLC | Carolyn Dawn Johnson | Complicated | Room with a View | 301-081 |
| Arista Records LLC | Usher | You Make Me Wanna | My Way | 257-730 |
| BMG Music | Kenny Chesney | She Thinks My Tractor's Sexy | Everywhere We Go | 263-302 |
| BMG Music | Alabama | If You're Gonna Play In Texas | Roll On | 52-706 |
| Arista Records LLC | Usher | U Got It Bad | 8701 | 307-207 |

**Exhibit A**

**Doe #140 (68.201.153.127 2005-09-12 17:55:19 (EDT))**

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Priority Records LLC | Mack 10 | Foe Life | Mack 10 | 210-237 |
| Interscope Records | Eve | Gotta Man | Let There Be Eve...Ruff Ryder's First Lady | 265-925 |
| SONY BMG MUSIC ENTERTAINMENT | Michael Bolton | How Am I Supposed To Live Without You | Soul Provider | 106-829 |
| SONY BMG MUSIC ENTERTAINMENT | Nas | Hate Me Now | I Am | 175-149 |
| SONY BMG MUSIC ENTERTAINMENT | Sade | Kiss Of Life | Love Deluxe | 183-731 |
| BMG Music | Christina Aguilera | Genie in a Bottle | Christina Aguilera | 274-004 |
| Interscope Records | Eve | Let Me Blow Ya Mind | Scorpion | 293-364 |

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Elektra Entertainment Group Inc. | Eagles | Hotel California | Hotel California | N38950 |
| Warner Bros. Records Inc. | Madonna | Into the Groove | Like a Virgin | 59-442 |
| Priority Records LLC | Ice Cube | You Can Do It | War & Peace: Vol. 2 | 287-151 |
| Virgin Records America, Inc. | UB40 | Red Red Wine | Labour of Love | 49-244 |
| Motown Record Company, L.P. | Rick James | Super Freak | Street Songs | 25-800 |
| SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Man In The Mirror | Bad | 84-256 |
| SONY BMG MUSIC ENTERTAINMENT | Wham | Last Christmas | Music From The Edge Of Heaven | 71-701 |
| BMG Music | Martina McBride | Happy Girl | Evolution | 240-332 |
| BMG Music | Busta Rhymes | Pass the Courvoisier | Genesis | 312-547 |

**Doe #142 (68.201.220.217 2005-09-07 00:15:23 (EDT))**

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Interscope Records | Dr. Dre | Still D.R.E. | 2001 | 277-983 |
| UMG Recordings, Inc. | DMX | Party Up | ...And Then There Was X | 279-017 |
| SONY BMG MUSIC ENTERTAINMENT | Korn | Freak On a Leash | Follow the Leader | 263-749 |
| Arista Records LLC | Outkast | Ms. Jackson | Stankonia | 306-741 |
| UMG Recordings, Inc. | Ludacris | Southern Hospitality | Back For the First Time | 289-433 |
| UMG Recordings, Inc. | Ludacris | Roll Out | Word of Mouf | 304-605 |
| SONY BMG MUSIC ENTERTAINMENT | Jennifer Lopez | Love Don't Cost a Thing | J. Lo | 293-297 |

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Elektra Entertainment Group Inc. | Brand Nubian | Punks Jump Up to Get Beat Down | In God We Trust | 152-095 |
| Capitol Records, Inc. | Poison | Something To Believe In | Flesh and Blood | 119-355 |
| Capitol Records, Inc. | Poison | Fallen Angel | Open Up & Say....Ahh! | 93-741 |
| Priority Records LLC | Ice Cube | Hello | War & Peace: Vol. 2 | 287-151 |
| BMG Music | Martina McBride | There You Are | Emotion | 269-161 |
| BMG Music | Martina McBride | Whatever You Say | Evolution | 240-332 |
| UMG Recordings, Inc. | Shaggy | Dance & Shout | Hot Shot | 286-657 |
| Fonovisa, Inc. | Los Bukis | Yo Te Necesito | Yo Te Necesito | 149-684 |
| Fonovisa, Inc. | Marco Antonio Solis | Si No Te Hubieras Ido | 20 Aniversario | 232-913 |
| Fonovisa, Inc. | Marco Antonio Solis | Inventame | Trozos De Mi Alma | 264-718 |

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Warner Bros. Records Inc. | Green Day | Basket Case | Dookie | 185-457 |
| Warner Bros. Records Inc. | Madonna | Express Yourself | Like a Prayer | 106-808 |
| Warner Bros. Records Inc. | Madonna | Dress You Up | Like a Virgin | 59-442 |
| SONY BMG MUSIC ENTERTAINMENT | Allure | All Cried Out | Allure | 241-069 |
| SONY BMG MUSIC ENTERTAINMENT | Babyface | When Can I See You | For The Cool In You | 184-540 |
| SONY BMG MUSIC ENTERTAINMENT | Dixie Chicks | Cowboy Take Me Away | Fly | 275-086 |
| Arista Records LLC | Alan Jackson | Gone Country | Who I Am | 202-090 |
| BMG Music | Kenny Chesney | How Forever Feels | Everywhere We Go | 263-302 |
| Fonovisa, Inc. | Los Tigres Del Norte | La Puerta Negra | Gracias America! | 149-924 |
| Capitol Records, Inc. | Thalia | A Quien Le Importa | Thalia | 317-586 |

**Exhibit A**

**Doe #145 (68.202.174.236 2005-09-09 11:01:04 (EDT))**

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Warner Bros. Records Inc. | Linkin Park | Papercut | Hybrid Theory | 288-402 |
| Loud Records LLC | Mobb Deep | It's Mine | Murda Muzik | 293-229 |
| Arista Records LLC | Pink | Is It Love | Can't Take Me Home | 279-958 |
| SONY BMG MUSIC ENTERTAINMENT | Incubus | Stellar | Make Yourself | 278-818 |
| SONY BMG MUSIC ENTERTAINMENT | Nas | Ether | Stillmatic | 305-698 |

**Exhibit A**

**Doe #146 (68.203.175.143 2005-09-06 07:15:13 (EDT))**

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Warner Bros. Records Inc. | Madonna | Material Girl | Like a Virgin | 59-442 |
| Warner Bros. Records Inc. | Van Halen | Panama | 1984 (MCMLXXXIV) | 52-319 |
| Capitol Records, Inc. | Duran Duran | Wild Boys | Arena | 58-461 |
| Capitol Records, Inc. | Kim Wilde | Kids In America | Kim Wilde | 33-474 |
| UMG Recordings, Inc. | Berlin | Take My Breath Away | Count Three and Pray | 72-521 |
| UMG Recordings, Inc. | Def Leppard | Armageddon It | Hysteria | 90-420 |
| UMG Recordings, Inc. | LL Cool J | Rock the Bells | Radio | 70-045 |
| SONY BMG MUSIC ENTERTAINMENT | Journey | Open Arms | Escape | 30-088 |
| SONY BMG MUSIC ENTERTAINMENT | Sade | Smooth Operator | Diamond Life | 69-105 |
| Arista Records LLC | Whitney Houston | Greatest Love of All | Whitney Houston | 60-716 |
| Priority Records LLC | Snoop Dogg | Lay Low | Tha Last Meal | 317-638 |

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Elektra Entertainment Group Inc. | The Cure | Love Song | Disintegration | 104-305 |
| Maverick Recording Company | Alanis Morissette | You Oughta Know | Jagged Little Pill | 213-545 |
| Warner Bros. Records Inc. | Leo Sayer | When I Need You | Endless Flight | N37784 |
| Capitol Records, Inc. | Richard Marx | Right Here Waiting | Repeat Offender | 103-712 |
| Virgin Records America, Inc. | A Perfect Circle | Three Libras | Mer De Noms | 281-642 |
| UMG Recordings, Inc. | Sublime | Caress Me Down | Sublime | 224-105 |
| UMG Recordings, Inc. | The Police | Wrapped Around Your Finger | Synchronicity | 44-862 |
| SONY BMG MUSIC ENTERTAINMENT | George Michael | Kissing A Fool | Faith | 92-432 |
| SONY BMG MUSIC ENTERTAINMENT | George Michael | Father Figure | Faith | 92-432 |
| SONY BMG MUSIC ENTERTAINMENT | Pearl Jam | Porch | Ten | 137-787 |
| Warner Bros. Records Inc. | Red Hot Chili Peppers | Breaking the Girl | Blood Sugar Sex Magik | 135-276 |

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Elektra Entertainment Group Inc. | Third Eye Blind | Semi-Charmed Life | Third Eye Blind | 188-673 |
| UMG Recordings, Inc. | Sublime | Wrong Way | Sublime | 224-105 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | My All | Butterfly | 244-014 |
| SONY BMG MUSIC ENTERTAINMENT | Ricky Martin | You Stay With Me | Ricky Martin | 278-159 |
| SONY BMG MUSIC ENTERTAINMENT | Ricky Martin | Amor | Sound Loaded | 305-060 |
| SONY BMG MUSIC ENTERTAINMENT | Ricky Martin | Maria | Ricky Martin | 278-159 |

# Exhibit A

## Doe #149 (68.204.234.173 2005-09-01 03:33:07 (EDT))

| COPYRIGHT OWNER | ARTIST | RECORDING TITLE | ALBUM TITLE | SR# |
|---|---|---|---|---|
| Warner Bros. Records Inc. | Madonna | Material Girl | Like a Virgin | 59-442 |
| Interscope Records | Dr. Dre | What's The Difference | 2001 | 277-983 |
| UMG Recordings, Inc. | 3 Doors Down | By My Side | The Better Life | 277-407 |
| UMG Recordings, Inc. | Method Man & Redman | How High | Blackout! | 271-723 |
| SONY BMG MUSIC ENTERTAINMENT | Dixie Chicks | Cowboy Take Me Away | Fly | 275-086 |
| BMG Music | Alabama | Song Of The South | Southern Star | 100-925 |
| BMG Music | Lit | My Own Worst Enemy | A Place in the Sun | 264-272 |
| Atlantic Recording Corporation | Trick Daddy | Take It to da House | Thugs Are Us | 303-748 |
| Maverick Recording Company | Michelle Branch | Something To Sleep To | The Spirit Room | 303-732 |
| Capitol Records, Inc. | Red Hot Chili Peppers | Stone Cold Bush | Mother's Milk | 107-737 |
| SONY BMG MUSIC ENTERTAINMENT | Nas | Ether | Stillmatic | 305-698 |